Exhibit B

| | FAIN | Grant | Institution | Title | PI Name (Contact) | Stat Desc | Proj Start | Proj End | Segment Awd Amt | Segment Obl Amt | Competing Segment PMS Disbursed | Awd Tot $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F31MH133270 | 5F31MH133270-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Identifying mechanisms of multisensory memory using virtual reality and fMRI | DUARTE, SHEA | Awarded. Fellowships only | 2023/09/10 | 2026/12/11 | $81,856 | $81,856 | $29,777 | $41,568 |
| 2 | F30AT012306 | 5F30AT012306-02 | BROWN UNIVERSITY | Identifying EEG Markers of Altered Interoceptive Processing in Chronic Pain | ZIMMERMAN, CHLOE S | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $105,726 | $105,726 | $95,426 | $53,974 |
| 3 | T32HD071834 | 5T32HD071834-10 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Research Training Program for Pediatric Subspecialty Fellows | DERMODY, TERENCE S | Awarded. Non-fellowships only | 2013/05/01 | 2025/10/31 | $2,272,425 | $2,272,425 | $1,935,287 | $464,907 |
| 4 | T32AR078751 | 5T32AR078751-04 | HOSPITAL FOR SPECIAL SURGERY | Combined Engineering and Orthopaedics Training Program | MAHER, SUZANNE A | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $1,422,821 | $1,422,821 | $1,085,669 | $282,056 |
| 5 | F30HL162465 | 5F30HL162465-03 | UNIVERSITY OF PENNSYLVANIA | Ionizable Lipid Nanoparticles for Fetal Lung Targeting | PALANKI, ROHAN | Awarded. Fellowships only | 2022/06/01 | 2026/05/31 | $177,808 | $177,808 | $126,695 | $36,681 |
| 6 | F31NS131049 | 5F31NS131049-02 | UT SOUTHWESTERN MEDICAL CENTER | The role of experience during the critical period for the development of vocal motor circuits | OROZCO, CARLOS GIOVANNI | Awarded. Fellowships only | 2023/06/01 | 2026/03/31 | $77,852 | $77,852 | $70,655 | $39,566 |
| 7 | T32ES007060 | 5T32ES007060-45 | OREGON STATE UNIVERSITY | Integrated Regional Training Program in Environmental Health Sciences | MARCUS, CRAIG B | Awarded. Non-fellowships only | 1979/07/01 | 2025/06/30 | $2,423,989 | $2,423,989 | $2,070,381 | $467,465 |
| 8 | T32GM139793 | 5T32GM139793-04 | BROWN UNIVERSITY | Interdisciplinary training in pharmacological sciences | OANCEA, ELENA | Awarded. Non-fellowships only | 2021/06/01 | 2026/06/30 | $835,155 | $835,155 | $677,536 | $219,744 |
| 9 | T32GM135095 | 5T32GM135095-05 | UNIV OF NORTH CAROLINA CHAPEL HILL | Predoctoral Training in the Pharmacological Sciences | EMANUELE, MICHAEL JAMES | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,569,941 | $2,569,941 | $2,072,143 | $549,359 |
| 10 | F32AR082671 | 1F32AR082671-01A1 | UNIVERSITY OF PENNSYLVANIA | Glycosaminoglycan-mediated fibril sliding and its role in fatigue-induced microdamage and rupture in aged and healing Achilles tendons | BLANK, JONATHON | Awarded. Fellowships only | 2024/09/11 | 2027/09/10 | $74,828 | $74,828 | $48,373 | $74,828 |
| 11 | T32HG010463 | 5T32HG010463-05 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | The UConn/JAX-GM Training Program in Genomic Science | GRAVELEY, BRENTON R | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,296,609 | $1,296,609 | $1,140,846 | $278,143 |
| 12 | T32HL166127 | 5T32HL166127-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Developing a Diverse Next Generation of Leaders in Respiratory Science | MALHOTRA, ATUL | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $1,173,759 | $1,173,759 | $458,945 | $409,676 |
| 13 | T32DK120509 | 5T32DK120509-05 | PENNSYLVANIA STATE UNIVERSITY, THE | Integrative Analysis of Metabolic Phenotypes (IAMP) Predoctoral Training Program | PATTERSON, ANDREW | Awarded. Non-fellowships only | 2020/06/01 | 2026/05/31 | $780,852 | $780,852 | $636,826 | $196,007 |
| 14 | F31AI181473 | 1F31AI181473-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Mechanisms of cytosolic DNA degradation by TREX1 in cancer and autoimmune disease | SHIM, ABRAHAM | Awarded. Fellowships only | 2024/07/08 | 2027/07/07 | $48,974 | $48,974 | $41,375 | $48,974 |
| 15 | F31NS134242 | 1F31NS134242-01A1 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Identification of a Putative Mitochondrial Solute Carrier that Regulates Mitophagy | RESTREPO, LUCAS JOHN | Awarded. Fellowships only | 2024/07/01 | 2027/05/31 | $33,758 | $33,758 | $33,086 | $33,758 |
| 16 | T32DK108735 | 5T32DK108735-08 | EMORY UNIVERSITY | Research Training in Translational Gastroenterology and Hepatology | KUGATHASAN, SUBRA | Awarded. Non-fellowships only | 2016/06/01 | 2027/05/31 | $839,248 | $839,248 | $536,244 | $397,713 |
| 17 | T35AI118620 | 5T35AI118620-09 | UNIVERSITY OF MINNESOTA | Medical Student Summer Research Program in Infection and Immunity | MUELLER, DANIEL L | Awarded. Non-fellowships only | 2015/07/01 | 2026/06/30 | $185,406 | $185,406 | $127,000 | $34,558 |
| 18 | F30DK132806 | 5F30DK132806-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Core mechanisms that contribute to inhibition of wound healing in diabetic foot and venous leg ulcers | BURGESS, JAMIE LEE | Awarded. Fellowships only | 2022/06/01 | 2027/05/31 | $218,394 | $161,420 | $161,420 | $56,974 |
| 19 | T32GM153123 | 1T32GM153123-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Cellular and Molecular Pharmacology Training Program | BROWN, JOAN HELLER | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $575,303 | $575,303 | $377,435 | $575,303 |
| 20 | T32DA007238 | 5T32DA007238-34 | YALE UNIVERSITY | Research Training Fellowship in Substance Abuse | PETRAKIS, ISMENE L | Awarded. Non-fellowships only | 1988/07/01 | 2026/06/30 | $764,139 | $764,139 | $763,674 | $94,906 |
| 21 | T32DA057216 | 5T32DA057216-02 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | Postdoctoral training in tobacco control | LING, PAMELA MAY | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,000,454 | $1,000,454 | $686,629 | $522,936 |
| 22 | T34GM149470 | 5T34GM149470-02 | UNIVERSITY OF CALIFORNIA RIVERSIDE | MARC at University of California Riverside | MARTINEZ, ERNEST | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $1,042,838 | $1,042,838 | $677,289 | $521,419 |

| # | Grant | Full Grant | Institution | Project Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | F32HD111260 | 5F32HD111260-02 | STANFORD UNIVERSITY | Inequities in family engagement in the neonatal intensive care unit | QUINN, MARY | Awarded. | Fellowships only | 2023/06/01 | 2026/05/31 | $146,256 | $146,256 | $129,656 | $76,756 |
| 24 | T32MH018261 | 5T32MH018261-39 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Clinical Services Research Training Program | PFIFFNER, LINDA | Awarded. | Non-fellowships only | 1985/08/01 | 2026/06/30 | $1,157,712 | $1,157,712 | $1,077,832 | $255,729 |
| 25 | T32GM008478 | 5T32GM008478-32 | UNIVERSITY OF CINCINNATI | Host Response to Trauma Research Training Program | LENTSCH, ALEX B | Awarded. | Non-fellowships only | 1993/07/01 | 2028/06/30 | $673,549 | $673,549 | $435,586 | $342,198 |
| 26 | T32EB021966 | 5T32EB021966-07 | DARTMOUTH COLLEGE | Training in Surgical Innovation | PAULSEN, KEITH D | Awarded. | Non-fellowships only | 2017/06/01 | 2028/05/31 | $432,561 | $432,561 | $344,627 | $216,732 |
| 27 | T32DA053558 | 5T32DA053558-04 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training Program in Substance Use Disorders | KENNY, PAUL J | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,642,606 | $1,642,606 | $1,276,366 | $565,334 |
| 28 | F30CA281167 | 1F30CA281167-01A1 | UNIVERSITY OF CINCINNATI | Metabolic reprogramming in Fanconi anemia-deficient head and neck squamous cell carcinoma | RUFFOLO, BIANCA | Awarded. | Fellowships only | 2024/06/01 | 2025/05/31 | $46,386 | $46,386 | $34,983 | $46,386 |
| 29 | F32NS131252 | 5F32NS131252-02 | BOSTON CHILDREN'S HOSPITAL | Determining the Impact of Callosal Connectivity on Visual Cortical Structure and Cortical Visual Impairment in Cdkl5 Deficiency Disorder | KELLY, ELYZA | Awarded. | Fellowships only | 2023/06/01 | 2025/05/31 | $151,756 | $151,756 | $147,182 | $79,756 |
| 30 | F31AA029935 | 5F31AA029935-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Central Amygdala to Lateral Hypothalamus Neuropeptide Y projections as a Target in Sex-Specific Binge-Like Ethanol Consumption in Mice | BENDRATH, SOPHIE CHARLOTTE | Awarded. | Fellowships only | 2022/06/01 | 2025/05/31 | $117,821 | $117,821 | $109,874 | $40,441 |
| 31 | F30MH124404 | 5F30MH124404-04 | UNIVERSITY OF MINNESOTA | Dopaminergic modulation of nucleus accumbens during prospective and retrospective neuroeconomic decision making | KOCHARIAN, ADRINE | Awarded. | Fellowships only | 2021/05/31 | 2026/05/14 | $196,948 | $196,948 | $145,402 | $42,227 |
| 32 | F30HL172687 | 1F30HL172687-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Nox4 and Epigenetics in chronically enhanced cardiac protein O-GlcNAcylation | CHANG, SAMUEL FORMOSA | Awarded. | Fellowships only | 2024/09/30 | 2027/05/29 | $42,629 | $42,629 | $23,012 | $42,629 |
| 33 | T32AT002688 | 5T32AT002688-20 | OREGON HEALTH & SCIENCE UNIVERSITY | CAM Research Training in Neuroscience & Stress | OKEN, BARRY S | Awarded. | Non-fellowships only | 2005/04/01 | 2026/03/31 | $1,906,791 | $1,906,791 | $2,219,429 | $427,346 |
| 34 | F31AG077889 | 5F31AG077889-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Environmental Moderation of Genetic Influences on Dementia Risk in Mexican Older Adults | TURESON, KAYLA | Awarded. | Fellowships only | 2023/05/16 | 2025/05/15 | $94,516 | $94,516 | $46,487 | $47,898 |
| 35 | T32DA050558 | 5T32DA050558-05 | UNIVERSITY OF CALIFORNIA-IRVINE | Training Program in Substance Use and Use Disorders | WOOD, MARCELO ANDRES | Awarded. | Non-fellowships only | 2020/07/01 | 2025/06/30 | $892,220 | $892,220 | $775,767 | $201,312 |
| 36 | T32GM140223 | 5T32GM140223-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Interdepartmental Training in Pharmacological Sciences | ISOM, LORI L | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,505,462 | $2,505,462 | $2,450,462 | $659,231 |
| 37 | F31AI181514 | 1F31AI181514-01 | YALE UNIVERSITY | Probing the ribosome-dependent mechanisms of human alphacoronavirus Nsp1 | BALAJI, SHRAVANI | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $33,950 | $33,950 | $17,223 | $33,950 |
| 38 | F30DA060027 | 1F30DA060027-01 | UNIVERSITY OF MINNESOTA | VGF in the nucleus accumbens: roles in synaptic and opioid-evoked plasticity | ADKE, ANISHA P | Awarded. | Fellowships only | 2024/05/30 | 2027/05/29 | $107,948 | $107,948 | $45,958 | $53,974 |
| 39 | T32MH018931 | 5T32MH018931-35 | UNIVERSITY OF WISCONSIN-MADISON | Training Program in Emotion Research | DAVIDSON, RICHARD J | Awarded. | Non-fellowships only | 1989/07/01 | 2028/07/31 | $641,101 | $641,101 | $537,910 | $321,304 |
| 40 | T32EB032756 | 5T32EB032756-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Acute and Critical Care Engineering (ACCE) Training Program | OLDHAM, KENN R | Awarded. | Non-fellowships only | 2023/06/01 | 2028/05/31 | $331,683 | $331,683 | $331,386 | $222,768 |
| 41 | F31AG082446 | 1F31AG082446-01A1 | UNIVERSITY OF CALIFORNIA BERKELEY | Relationships between sulcal morphology, neuropathology, and cognition in aging and Alzheimers disease | MABOUDIAN, SAMIRA ALESSANDRA | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $45,483 | $45,483 | $29,438 | $45,483 |
| 42 | T32DA041349 | 5T32DA041349-07 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | The Neurobiology of Drug Abuse | JONES, SARA RAULERSON | Awarded. | Non-fellowships only | 2017/07/01 | 2028/06/30 | $438,006 | $438,006 | $360,385 | $222,768 |
| 43 | T32AI007509 | 5T32AI007509-25 | UNIVERSITY OF WASHINGTON | Diseases of Public Health Importance Training Grant | LUND, JENNIFER M | Awarded. | Non-fellowships only | 1997/09/30 | 2026/06/30 | $1,928,624 | $1,928,624 | $1,674,372 | $420,272 |
| 44 | F31AI174799 | 1F31AI174799-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Identifying the role of serotonin receptor 7 in regulating intestinal immune tolerance | YU, LEWIS | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $44,646 | $44,646 | $37,555 | $44,646 |

| # | Grant # | Project # | Institution | Title | PI | Status | Start | End | | | | |
|---|---------|-----------|-------------|-------|-----|--------|-------|-----|---|---|---|---|
| 45 | F32CA288044 | 1F32CA288044-01 | VANDERBILT UNIVERSITY | Engineering RIG-I Activating Nanoparticles for Glioblastoma Immunotherapy | KWIATKOWSKI, ALEXANDER | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $73,828 | $73,828 | $54,499 | $73,828 |
| 46 | F30AG085999 | 1F30AG085999-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Identification and characterization of clonal expansions in aging and aging-related disease | D'AVINO, ANDREW | Awarded. Fellowships only | 2024/06/12 | 2028/06/11 | $52,976 | $52,976 | $44,728 | $52,976 |
| 47 | T35OD024982 | 5T35OD024982-05 | JOHNS HOPKINS UNIVERSITY | Training Veterinary Students for Careers in Biomedical Research | MANKOWSKI, JOSEPH L | Awarded. Non-fellowships only | 2019/01/01 | 2025/12/31 | $226,020 | $226,020 | $193,565 | $34,126 |
| 48 | T32AR007080 | 5T32AR007080-45 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Scientist Training in Rheumatology Research | KNIGHT, JASON | Awarded. Non-fellowships only | 1976/01/01 | 2028/06/30 | $975,930 | $975,930 | $589,585 | $366,092 |
| 49 | T32MH019934 | 5T32MH019934-30 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Fellowship in Geriatric Mental Health | TWAMLEY, ELIZABETH W | Awarded. Non-fellowships only | 1994/09/01 | 2025/06/30 | $1,997,983 | $1,997,983 | $2,147,149 | $480,879 |
| 50 | TL4GM118974 | 5TL4GM118974-10 | MORGAN STATE UNIVERSITY | ASCEND Training Model to Increase Diversity in the Biomedical Research Workforce | SHEIKHATTARI, PAYAM | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $3,739,408 | $3,739,408 | $3,889,561 | $1 |
| 51 | T32GM152268 | 1T32GM152268-01 | UNIVERSITY OF IOWA | Iowa Biotech-TP: Predoctoral Program in Biotechnology | SPIES, MARIA | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $425,555 | $425,555 | $198,010 | $425,555 |
| 52 | T32GM152286 | 1T32GM152286-01 | VANDERBILT UNIVERSITY | Molecular Biophysics Training Grant at Vanderbilt | CHAZIN, WALTER J | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $549,359 | $549,359 | $364,961 | $549,359 |
| 53 | T32CA009666 | 5T32CA009666-30 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Research Training in Academic Medical Oncology | DAVIES, MICHAEL | Awarded. Non-fellowships only | 1994/09/30 | 2026/04/30 | $2,769,707 | $2,769,707 | $2,916,388 | $649,322 |
| 54 | T32AI007260 | 5T32AI007260-35 | UNIVERSITY OF IOWA | Interdisciplinary Immunology Postdoctoral Training Program | BUTLER, NOAH SULLIVAN | Awarded. Non-fellowships only | 1984/09/01 | 2025/06/30 | $1,779,790 | $1,779,790 | $1,795,694 | $391,642 |
| 55 | T32GM086287 | 2T32GM086287-16 | YALE UNIVERSITY | Research Training in Anesthesia | SCHONBERGER, ROBERT | Awarded. Non-fellowships only | 2009/07/01 | 2029/06/30 | $273,760 | $273,760 | $143,579 | $273,760 |
| 56 | T32GM148384 | 5T32GM148384-02 | MEDICAL COLLEGE OF WISCONSIN | Specialized Training in Anesthesiology Team Science | FREED, JULIE K | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $269,255 | $269,255 | $122,859 | $184,180 |
| 57 | T32AI141349 | 5T32AI141349-05 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Texas Medical Center Training Program in Antimicrobial Resistance | GARSIN, DANIELLE A | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,347,914 | $1,347,914 | $1,122,948 | $290,670 |
| 58 | T32DA037202 | 5T32DA037202-10 | DARTMOUTH COLLEGE | Training in the Science of Co-Occurring Disorders | MARSCH, LISA A | Awarded. Non-fellowships only | 2014/07/01 | 2025/06/30 | $2,017,092 | $2,017,092 | $1,807,709 | $473,746 |
| 59 | T32AI007245 | 2T32AI007245-41 | HARVARD MEDICAL SCHOOL | Molecular Basis of Viral Infectivity | KNIPE, DAVID M | Awarded. Non-fellowships only | 1983/07/01 | 2029/07/31 | $591,696 | $591,696 | $318,234 | $591,696 |
| 60 | T32AR067708 | 5T32AR067708-10 | JOHNS HOPKINS UNIVERSITY | Training in Orthopaedic Team Science | JONES, LYNNE C | Awarded. Non-fellowships only | 2015/06/01 | 2026/03/31 | $996,327 | $996,327 | $842,646 | $186,649 |
| 61 | T32CA172009 | 5T32CA172009-10 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Prevention And Control of Cancer: Training for Change in Individuals and Systems | LEMON, STEPHENIE C | Awarded. Non-fellowships only | 2019/08/08 | 2025/07/31 | $1,515,986 | $1,515,986 | $1,345,866 | $359,813 |
| 62 | T32HL007853 | 2T32HL007853-26 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Multidisciplinary Cardiovascular Research Training | PINSKY, DAVID J | Awarded. Non-fellowships only | 1996/09/30 | 2029/06/30 | $802,268 | $802,268 | $157,486 | $802,268 |
| 63 | T32GM008685 | 5T32GM008685-27 | MAYO CLINIC ROCHESTER | Training Grant in Clinical Pharmacology | WANG, LIEWEI | Awarded. Non-fellowships only | 1998/07/01 | 2028/06/30 | $676,938 | $676,938 | $642,724 | $350,360 |
| 64 | T32CA090223 | 5T32CA090223-20 | OHIO STATE UNIVERSITY | Tumor Immunology | CARSON, WILLIAM E | Awarded. Non-fellowships only | 2002/07/25 | 2025/08/31 | $1,021,670 | $1,021,670 | $1,083,631 | $323,426 |
| 65 | T32AI112541 | 5T32AI112541-10 | VANDERBILT UNIVERSITY | Chemical Biology of Infectious Diseases (CBID) Training Program | SKAAR, ERIC P | Awarded. Non-fellowships only | 2015/06/10 | 2025/08/31 | $1,932,295 | $1,932,295 | $1,821,617 | $391,315 |
| 66 | F30DE030358 | 5F30DE030358-03 | OHIO STATE UNIVERSITY | Functional domains of bone sialoprotein in dentoalveolar development and healing | CHAVEZ, MICHAEL B | Awarded. Fellowships only | 2021/08/01 | 2025/07/31 | $197,956 | $197,956 | $179,498 | $47,594 |
| 67 | T32GM008620 | 5T32GM008620-25 | UNIVERSITY OF CALIFORNIA-IRVINE | Medical Scientist Training Program | GOLDIN, ALAN L | Awarded. Non-fellowships only | 1999/07/01 | 2025/06/30 | $2,910,655 | $2,910,655 | $2,858,111 | $580,535 |
| 68 | T32GM008516 | 2T32GM008516-31 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training in Trauma and Sepsis Research | BILLIAR, TIMOTHY R | Awarded. Non-fellowships only | 1994/07/01 | 2029/06/30 | $601,928 | $601,928 | $275,712 | $601,928 |

| # | Grant | Full Grant | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | T34GM110517 | 5T34GM110517-10 | UNIVERSITY OF WEST FLORIDA | MARC at University of West Florida | MOLEK, KAREN SINCLAIR | Awarded. Non-fellowships only | 2014/06/01 | 2025/05/31 | $1,717,336 | $1,717,336 | $1,663,529 | $298,913 |
| 70 | T32GM087237 | 5T32GM087237-15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Graduate Training in Computational and Systems Biology | BURGE, CHRISTOPHER B | Awarded. Non-fellowships only | 2009/07/01 | 2025/06/30 | $2,257,800 | $2,257,800 | $2,128,836 | $530,535 |
| 71 | T32CA285274 | 1T32CA285274-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Multidisciplinary Training in Gastrointestinal Cancers | ABRAMS, JULIAN | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $193,144 | $193,144 | $23,803 | $193,144 |
| 72 | T32MH067631 | 5T32MH067631-20 | UNIVERSITY OF ILLINOIS AT CHICAGO | Training in the Neuroscience of Mental Health | RASENICK, MARK M | Awarded. Non-fellowships only | 2004/07/01 | 2026/06/30 | $1,776,786 | $1,776,786 | $1,665,286 | $360,155 |
| 73 | T32EY007035 | 5T32EY007035-45 | UNIVERSITY OF PENNSYLVANIA | Research on normal and abnormal mechanisms of vision | CONTRERAS, DIEGO | Awarded. Non-fellowships only | 1976/07/01 | 2025/08/31 | $689,954 | $689,954 | $730,013 | $161,429 |
| 74 | T32GM008616 | 5T32GM008616-24 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Surgical Scientist Training Grant in Health Services and Translational Research | BUCHMAN, STEVEN R | Awarded. Non-fellowships only | 1997/09/01 | 2026/06/30 | $758,934 | $758,934 | $657,593 | $203,326 |
| 75 | T32AA007577 | 5T32AA007577-25 | LSU HEALTH SCIENCES CENTER | Biomedical Alcohol Research Training Program | MOLINA, PATRICIA E | Awarded. Non-fellowships only | 1999/09/22 | 2025/08/31 | $2,185,354 | $2,185,354 | $1,975,437 | $510,171 |
| 76 | F31HG012900 | 5F31HG012900-02 | JOHNS HOPKINS UNIVERSITY | Uncovering sources of human gene expression variation in a globally diverse cohort | TAYLOR, DYLAN JAMES | Awarded. Fellowships only | 2023/07/01 | 2025/09/26 | $96,668 | $96,668 | $54,477 | $48,974 |
| 77 | F30CA250307 | 5F30CA250307-03 | GEORGETOWN UNIVERSITY | Decoding the Tissue of Origin of Cellular Damage from Cell-free DNA in Liquid Biopsies | BAREFOOT, MEGAN EVELYN | Awarded. Fellowships only | 2021/07/01 | 2026/06/30 | $121,362 | $121,362 | $121,362 | $53,974 |
| 78 | F32AG081056 | 5F32AG081056-02 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | Neuroresilience to hyper-gravity and desiccation in tardigrade Hypsibius exemplaris | KIRK, MOLLY J | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $143,364 | $143,364 | $127,880 | $74,284 |
| 79 | F31HL162516 | 5F31HL162516-02 | UNIVERSITY OF HOUSTON | Machine learning approaches for multi-organ neuronal network mapping and modulation | LLOYD, DAVID ANDERSON | Awarded. Fellowships only | 2022/09/01 | 2025/05/31 | $72,908 | $72,908 | $52,238 | $36,925 |
| 80 | F31DA057756 | 5F31DA057756-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Implementation and Outcomes of Child Protection System Reporting Policies Regarding Infants Born with Prenatal Substance Exposure | REDDY, JULIA | Awarded. Fellowships only | 2023/08/14 | 2025/08/13 | $80,744 | $80,744 | $66,182 | $41,012 |
| 81 | F30CA268764 | 5F30CA268764-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | The Role of Endothelial ACKR1 in Triple-Negative Breast Cancer Metastasis | ROACH, SAMUEL | Awarded. Fellowships only | 2023/05/16 | 2026/05/15 | $160,642 | $160,642 | $106,668 | $53,974 |
| 82 | F31GM148053 | 3F31GM148053-01S1 | STATE UNIVERSITY OF NY,BINGHAMTON | Mitigating ADA Through Site-specific Conjugation Technology | BENJAMIN, SAMANTHA RENE | Awarded. Fellowships only | 2022/12/08 | - | $118,160 | $118,160 | $82,782 | $2,500 |
| 83 | T32TR004767 | 1T32TR004767-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | CTSA Predoctoral T32 at the University of Alabama at Birmingham | POLLOCK, JENNIFER S | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $562,319 | $562,319 | $356,693 | $562,319 |
| 84 | T32TR004782 | 1T32TR004782-01 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | NJ ACTS: A Platform for Translational Science in New Jersey: CTSA Predoctoral T32 at Rutgers, Biomedical Health Sciences | SCOTTO, KATHLEEN W | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $298,670 | $298,670 | $0 | $298,670 |
| 85 | T32CA247819 | 5T32CA247819-05 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Translational Oncology Training Program | WATABE, KOUNOSUKE | Awarded. Non-fellowships only | 2020/04/01 | 2026/03/31 | $1,409,113 | $1,409,113 | $1,158,759 | $266,711 |
| 86 | T32GM150536 | 5T32GM150536-02 | UNIV OF ARKANSAS FOR MED SCIS | Training in Systems Pharmacology and Toxicology (T-SPaT) | PRATHER, PAUL L | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $355,622 | $355,622 | $268,282 | $181,576 |
| 87 | T32GM150453 | 5T32GM150453-02 | CORNELL UNIVERSITY | Cornell University Combined DVM-PhD Medical Scientist Training Program (MSTP) | IVANEK MIOJEVIC, RENATA | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $471,958 | $471,958 | $403,401 | $239,744 |
| 88 | F31DK131769 | 5F31DK131769-03 | UNIVERSITY OF COLORADO DENVER | CHD4-MEDIATED TRANSCRIPTIONAL REGULATION OF PANCREATIC BETA CELL DEVELOPMENT AND FUNCTION | SARBAUGH, DYLAN | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $118,310 | $118,310 | $105,053 | $40,604 |
| 89 | F31DK136305 | 5F31DK136305-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Investigating a role for Wnt-associated planar polarity in collective migration of human intestinal epithelium | BREAU, KEITH | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $79,556 | $79,556 | $73,287 | $40,418 |
| 90 | T32MH115895 | 2T32MH115895-06 | BROWN UNIVERSITY | Training Program for Interactionist Cognitive Neuroscience (ICoN) | FRANK, MICHAEL J | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $245,939 | $245,939 | $156,906 | $245,939 |

| # | Grant ID | Sub ID | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | T32GM135083 | 5T32GM135083-05 | JOHNS HOPKINS UNIVERSITY | Pharmacology and Molecular Sciences Training Program | FREEL MEYERS, CAREN L | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,301,705 | $2,301,705 | $2,153,199 | $396,918 |
| 92 | F31AG082501 | 5F31AG082501-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Defining the role of perineuronal nets in Alzheimers Disease pathology | BARAHONA, ROCIO ALEJANDRA | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $88,489 | $88,489 | $81,153 | $45,241 |
| 93 | T32CA009207 | 2T32CA009207-46 | SLOAN-KETTERING INST CAN RESEARCH | Investigational Cancer Therapeutics Training Program (ICTTP) | DRILON, ALEXANDER | Awarded. Non-fellowships only | 1977/09/30 | 2029/08/31 | $584,360 | $584,360 | $323,281 | $584,360 |
| 94 | T32EB034215 | 1T32EB034215-01A1 | UNIVERSITY OF COLORADO | Biofabrication Training Program | BRYANT, STEPHANIE J | Awarded. Non-fellowships only | 2024/06/01 | 2025/05/31 | $111,384 | $111,384 | $34,277 | $111,384 |
| 95 | F30CA278005 | 5F30CA278005-02 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Characterizing the RNA-mediated recruitment of histone deacetylases to chromatin | GUO, JAMES KANG | Awarded. Fellowships only | 2023/06/01 | 2028/05/31 | $160,642 | $160,642 | $87,542 | $53,974 |
| 96 | T32GM140972 | 5T32GM140972-04 | BOSTON UNIVERSITY MEDICAL CAMPUS | BUSPH Interdisciplinary Training Program for Biostatisticians | WHITE, LAURA FORSBERG | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,265,077 | $1,265,077 | $1,128,541 | $439,487 |
| 97 | T32AI095190 | 5T32AI095190-12 | UNIVERSITY OF MARYLAND BALTIMORE | Signaling Pathways in Innate Immunity | VOGEL, STEFANIE N | Awarded. Non-fellowships only | 2012/06/15 | 2028/07/31 | $978,240 | $978,240 | $749,600 | $525,332 |
| 98 | T32AR048522 | 2T32AR048522-21 | JOHNS HOPKINS UNIVERSITY | Multidisciplinary Rheumatology Training Program | BINGHAM, CLIFTON O | Awarded. Non-fellowships only | 2003/07/01 | 2029/06/30 | $163,741 | $163,741 | $238,981 | $163,741 |
| 99 | T32DA022975 | 2T32DA022975-16 | YALE UNIVERSITY | Neuroimaging Sciences Training Program | MASON, GRAEME F | Awarded. Non-fellowships only | 2007/07/01 | 2029/06/30 | $534,979 | $534,979 | $336,848 | $534,979 |
| 100 | F30MH129056 | 5F30MH129056-03 | CARNEGIE-MELLON UNIVERSITY | Internally and externally driven arousal changes in neural activity and hemodynamics | ISSAR, DEEPA | Awarded. Fellowships only | 2022/06/01 | 2026/05/31 | $158,420 | $158,420 | $142,204 | $53,974 |
| 101 | T34GM136453 | 5T34GM136453-05 | UNIVERSITY OF KANSAS LAWRENCE | MARC at The University of Kansas | CARTWRIGHT, PAULYN | Awarded. Non-fellowships only | 2020/06/01 | 2026/05/31 | $1,427,981 | $1,427,981 | $1,263,708 | $225,369 |
| 102 | F30CA281125 | 5F30CA281125-02 | VANDERBILT UNIVERSITY | Cancer-associated fibroblasts promote thyroid cancer malignancy through Wnt signaling | LOBERG, MATTHEW A | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $86,257 | $86,257 | $61,713 | $53,373 |
| 103 | T32DK101003 | 2T32DK101003-11 | VANDERBILT UNIVERSITY | Integrated Training in Engineering and Diabetes | YOUNG, JAMEY D | Awarded. Non-fellowships only | 2014/08/01 | 2029/07/31 | $323,462 | $323,462 | $53,532 | $323,462 |
| 104 | T34GM141143 | 5T34GM141143-04 | UNIVERSITY OF IOWA | MARC at University of Iowa | ADAMS-PHILLIPS, LORI C | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $1,523,344 | $1,523,344 | $1,283,455 | $437,776 |
| 105 | T32GM142619 | 5T32GM142619-04 | OREGON HEALTH & SCIENCE UNIVERSITY | Program in Biomedical Sciences | TYNER, JEFFREY WALLACE | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,087,885 | $2,087,885 | $1,894,992 | $549,359 |
| 106 | T34GM153703 | 1T34GM153703-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | MARC at the University of Alabama at Birmingham | GRAY, MICHELLE | Awarded. Non-fellowships only | 2024/06/01 | 2029/05/31 | $140,184 | $140,184 | $63,054 | $140,184 |
| 107 | F30CA265134 | 5F30CA265134-04 | STATE UNIVERSITY NEW YORK STONY BROOK | Characterizing the biochemistry and dynamics of the immune suppressive CXCL12 coat in pancreatic cancer | MORESCO, PHILIP ANDREW | Awarded. Fellowships only | 2021/07/16 | 2026/07/15 | $171,284 | $171,284 | $146,772 | $53,974 |
| 108 | T32DK007066 | 5T32DK007066-50 | UNIVERSITY OF PENNSYLVANIA | Training Program in Gastrointestinal Sciences | KATZ, JONATHAN P | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $3,189,216 | $3,189,216 | $3,109,187 | $625,531 |
| 109 | T35AG026757 | 5T35AG026757-20 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | U C San Diego Medical Student Summer Aging Research Training | HAN, BENJAMIN HYUN | Awarded. Non-fellowships only | 2005/04/01 | 2026/05/31 | $383,142 | $383,142 | $380,144 | $14,195 |
| 110 | T32DK060414 | 5T32DK060414-23 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | NRSA Hepatology Training Grant | MAHER, JACQUELYN J | Awarded. Non-fellowships only | 2001/12/01 | 2027/06/30 | $909,183 | $909,183 | $884,758 | $354,720 |
| 111 | T34GM145436 | 5T34GM145436-02 | UNIVERSITY OF TEXAS DALLAS | MARC Program at the University of Texas at Dallas | BURTON, MICHAEL D | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $325,132 | $325,132 | $254,143 | $215,495 |
| 112 | F31AA030934 | 5F31AA030934-02 | UNIVERSITY OF LOUISVILLE | The role of MKP-1/MAPK in hepatocytes and macrophages in alcohol-associated liver disease pathogenesis | WALTER, MARY NANCY | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $74,204 | $74,204 | $56,215 | $37,742 |
| 113 | F31AA031153 | 5F31AA031153-02 | UNIVERSITY OF WASHINGTON | How the short-term influence of drinking consequences shapes the development of expectancies: An event-level study | SCHULTZ, MEGAN | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $80,406 | $48,974 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | T32HL160491 | 5T32HL160491-03 | UNIVERSITY OF FLORIDA | Interdisciplinary Training for Vascular Surgeon Scientists | UPCHURCH, GILBERT RIVERS | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $865,830 | $865,830 | $796,403 | $360,176 |
| 115 | T32GM142603 | 5T32GM142603-03 | UNIVERSITY OF DELAWARE | Graduate Training Program in Computational Biology, Bioinformatics and Biomedical Data Science (CBB) | POLSON, SHAWN W | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $959,723 | $959,723 | $647,624 | $302,478 |
| 116 | T32GM142607 | 5T32GM142607-04 | UNIVERSITY OF COLORADO | Predoctoral Training Program in Signaling and Cellular Regulation | AHN, NATALIE G | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,506,220 | $2,506,220 | $2,148,475 | $566,831 |
| 117 | F30DK127846 | 5F30DK127846-04 | UNIVERSITY OF UTAH | Investigating Metabolically Protective Members of the Microbiota that Modulate Ceramides | KLAG, KENDRA ALYSE | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $197,090 | $197,090 | $157,116 | $53,974 |
| 118 | F31MH132280 | 5F31MH132280-02 | UNIV OF MARYLAND, COLLEGE PARK | Using Functional Neuroimaging and Smartphone Digital Phenotyping to Understand the Emergence of Internalizing Illness | GROGANS, SHANNON | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $96,668 | $96,668 | $69,800 | $48,974 |
| 119 | T32GM144295 | 5T32GM144295-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Medical Scientist Training Program | HAUSER, ALAN R | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $5,425,795 | $5,425,795 | $4,618,020 | $1,798,078 |
| 120 | T32AI049820 | 5T32AI049820-20 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Viral Persistence and Pathogenesis | DELUCA, NEAL A | Awarded. Non-fellowships only | 2001/07/01 | 2025/06/30 | $1,518,378 | $1,518,378 | $1,297,301 | $273,221 |
| 121 | T32AI007172 | 5T32AI007172-44 | WASHINGTON UNIVERSITY | Infectious Disease/Basic Microbial Pathogenic Mechanisms | GOLDBERG, DANIEL E | Awarded. Non-fellowships only | 1980/09/15 | 2026/06/30 | $2,281,300 | $2,281,300 | $2,002,941 | $581,385 |
| 122 | T32DA007261 | 5T32DA007261-33 | WASHINGTON UNIVERSITY | Biomedical Research Training in Drug Abuse | AGRAWAL, ARPANA | Awarded. Non-fellowships only | 1991/09/30 | 2027/06/30 | $1,415,727 | $1,415,727 | $1,251,369 | $486,801 |
| 123 | F31DE031154 | 5F31DE031154-04 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Molecular mechanisms driving cessation of neural crest migration and aggregation into cranial ganglia | URRUTIA, HUGO ALEXANDER | Awarded. Fellowships only | 2021/07/01 | 2026/06/30 | $242,430 | $242,430 | $179,152 | $49,774 |
| 124 | T32GM153505 | 1T32GM153505-01 | NORTHWESTERN UNIVERSITY | Biotechnology Predoctoral Training Program | LEONARD, JOSHUA NATHANIEL | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $549,359 | $549,359 | $261,013 | $549,359 |
| 125 | F31AG082393 | 5F31AG082393-02 | HARVARD MEDICAL SCHOOL | Selective neuronal autophagy in phosphorylated tau degradation and Alzheimers disease | AUGUR, ZACHARY MARK | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $84,632 | $84,632 | $75,980 | $42,956 |
| 126 | T32MH135857 | 1T32MH135857-01 | BOSTON MEDICAL CENTER | Boston University Medical Campus- Massachusetts General Hospital Global Psychiatric Clinical Research Training Program | HENDERSON, DAVID C | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $412,778 | $412,778 | $156,457 | $412,778 |
| 127 | T32AI102623 | 5T32AI102623-12 | JOHNS HOPKINS UNIVERSITY | Johns Hopkins HIV Epidemiology and Prevention Sciences Training Program | MEHTA, SHRUTI H | Awarded. Non-fellowships only | 2013/06/01 | 2028/05/31 | $1,456,410 | $1,456,410 | $765,521 | $498,297 |
| 128 | T32GM145431 | 5T32GM145431-02 | UNIVERSITY OF UTAH | University of Utah Medical Scientist Training Program | KAY, MICHAEL S | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $707,937 | $707,937 | $616,037 | $359,616 |
| 129 | T32DK101357 | 2T32DK101357-11 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Multidisciplinary Training Program in Basic Diabetes Research | MACDOUGALD, ORMOND A | Awarded. Non-fellowships only | 2014/09/01 | 2029/08/31 | $360,546 | $360,546 | $210,191 | $360,546 |
| 130 | F31DE032261 | 5F31DE032261-03 | CINCINNATI CHILDRENS HOSP MED CTR | Developmental roles of Nr2f1 and Nr2f2 in the vertebrate cranial neural crest | PAULDING, DAVID | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $124,918 | $124,918 | $101,618 | $42,986 |
| 131 | T32ES007326 | 5T32ES007326-25 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Research Training Program in Toxicology and Environmental Health | FLAWS, JODI A | Awarded. Non-fellowships only | 2000/07/01 | 2025/06/30 | $1,843,984 | $1,843,984 | $1,588,784 | $382,948 |
| 132 | T32MH082761 | 2T32MH082761-16 | UNIVERSITY OF MINNESOTA | Regional Postdoctoral Training Grant in Eating Disorders Research | PETERSON, CAROL B | Awarded. Non-fellowships only | 2009/07/01 | 2029/06/30 | $360,361 | $360,361 | $236,380 | $360,361 |
| 133 | T32NS131129 | 1T32NS131129-01A1 | STATE UNIVERSITY NEW YORK STONY BROOK | Training Program in Neuroscience at Stony Brook University: Fostering Quantitative Literacy and Experimental Rigor | MAFFEI, ARIANNA | Awarded. Non-fellowships only | 2024/07/10 | 2029/06/30 | $110,844 | $110,844 | $62,070 | $110,844 |
| 134 | F31NS125905 | 5F31NS125905-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Ischemic Stroke in Cerebral Amyloid Angiopathy: Microvascular Injury and Recovery | COLBERT, OLIVIA MARLOWE | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $132,381 | $48,974 |
| 135 | T32EB016640 | 2T32EB016640-11 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Medical Imaging Informatics Training Grant | BUI, ALEX | Awarded. Non-fellowships only | 2013/09/01 | 2029/06/30 | $220,762 | $220,762 | $149,260 | $220,762 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | T32NS121721 | 1T32NS121721-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Training Program in Brain Tumor Biology | HJELMELAND, ANITA BORTON | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $169,941 | $169,941 | $118,098 | $169,941 |
| 137 | T32GM132039 | 2T32GM132039-06 | UNIVERSITY OF PENNSYLVANIA | Structural biology and molecular biophysics training program | BLACK, BEN E | Awarded. Non-fellowships only | 2019/07/01 | 2024/06/30 | $439,487 | $439,487 | $338,070 | $439,487 |
| 138 | T32GM144233 | 5T32GM144233-03 | MAYO CLINIC ROCHESTER | Predoctoral Training Program in Molecular Pharmacology | CHOI, DOO-SUP | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $960,154 | $960,154 | $782,776 | $329,616 |
| 139 | T34GM149502 | 5T34GM149502-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Virginia Commonwealth University Maximizing Access to Research Careers (VCU MARC) | GOLDING, SARAH ELIZABETH | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $689,556 | $689,556 | $519,929 | $344,778 |
| 140 | T32GM149444 | 5T32GM149444-02 | YALE UNIVERSITY | Predoctoral Training at the Interface Chemistry and Biology | CRAWFORD, JASON MICHAEL | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,079,894 | $1,079,894 | $821,772 | $549,359 |
| 141 | T34GM153514 | 1T34GM153514-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | MARC at the University of California, Los Angeles | MCEVOY, MEGAN M | Awarded. Non-fellowships only | 2024/06/01 | 2029/05/31 | $734,566 | $734,566 | $574,234 | $734,566 |
| 142 | T32NR016913 | 5T32NR016913-08 | UNIVERSITY OF WASHINGTON | Interdisciplinary Nurse Scientist Training in Multilevel Approaches: Biology to Society | DOUGHERTY, CYNTHIA M | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $1,173,264 | $1,173,264 | $950,764 | $399,763 |
| 143 | T32MH019961 | 2T32MH019961-26A1 | YALE UNIVERSITY | Clinical Neuroscience Research Training Program in Psychiatry | PITTENGER, CHRISTOPHER JOHN | Awarded. Non-fellowships only | 1996/09/30 | 2029/06/30 | $629,666 | $629,666 | $194,311 | $331,731 |
| 144 | T32OD011000 | 5T32OD011000-30 | CORNELL UNIVERSITY | Graduate Training Program in Comparative Medicine | PARKER, JOHN S | Awarded. Non-fellowships only | 1995/07/20 | 2026/05/31 | $2,515,994 | $2,515,994 | $1,726,363 | $605,148 |
| 145 | T32DK063687 | 2T32DK063687-21 | UNIVERSITY OF COLORADO DENVER | Developing Pediatric Endocrinologist for the Future | STECK, ANDREA | Awarded. Non-fellowships only | 2002/09/30 | 2029/06/30 | $350,735 | $350,735 | $110,841 | $350,735 |
| 146 | F30EY035113 | 5F30EY035113-02 | UNIVERSITY OF WASHINGTON | The Role of the Midbrain Reticular Nucleus in Vision and Perceptual Decision-Making | SHAKER, JORDAN ROBERT | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $88,446 | $88,446 | $81,990 | $44,863 |
| 147 | T32AG081170 | 1T32AG081170-01A1 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Cross-disciplinary research opportunity for training in AD/ADRD science (CROSSROADS) | RUNDEK, TATJANA | Awarded. Non-fellowships only | 2024/06/01 | 2029/05/31 | $277,669 | $277,669 | $39,161 | $277,669 |
| 148 | F30DE029094 | 5F30DE029094-06 | UNIVERSITY OF WASHINGTON | Characterization of sodium dependent phosphate transporter 2 signaling in hard tissue mineralization | WALCZAK, PHILIP ADAM | Awarded. Fellowships only | 2019/07/01 | 2025/06/30 | $293,192 | $293,192 | $277,919 | $49,374 |
| 149 | T32CA221709 | 2T32CA221709-06A1 | BECKMAN RESEARCH INSTITUTE/CITY OF HOPE | Cancer Metabolism Training Program | ANN, DAVID K | Awarded. Non-fellowships only | 2018/09/01 | 2029/05/31 | $523,948 | $523,948 | $135,833 | $248,089 |
| 150 | T32CA282070 | 1T32CA282070-01A1 | INDIANA UNIVERSITY INDIANAPOLIS | Surgical Oncology Research Training at Indiana (SORTI) | BILIMORIA, KARL Y | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $411,824 | $411,824 | $220,477 | $411,824 |
| 151 | T32HL129964 | 5T32HL129964-09 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training Program in Imaging Sciences in Translational Cardiovascular Research | VILLANUEVA, FLORDELIZA S | Awarded. Non-fellowships only | 2016/07/01 | 2026/06/30 | $1,935,426 | $1,935,426 | $1,635,264 | $566,981 |
| 152 | T32AI089443 | 5T32AI089443-15 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Autoimmunity and Immunopathology Training Program | SHLOMCHIK, MARK J | Awarded. Non-fellowships only | 2010/09/01 | 2025/08/31 | $2,642,242 | $2,642,242 | $2,334,204 | $535,713 |
| 153 | T32HL069768 | 5T32HL069768-23 | UNIV OF NORTH CAROLINA CHAPEL HILL | Pre-doctoral Training Program in Integrative Vascular Biology | MACK, CHRISTOPHER P | Awarded. Non-fellowships only | 2002/04/01 | 2027/06/30 | $1,471,125 | $1,471,125 | $1,354,452 | $489,576 |
| 154 | T32HL139443 | 5T32HL139443-07 | EMORY UNIVERSITY | Research Training in Pediatric Non-Malignant Hematology | MEEKS, SHANNON L | Awarded. Non-fellowships only | 2018/07/01 | 2028/06/30 | $583,023 | $583,023 | $451,049 | $212,166 |
| 155 | F31AI167695 | 5F31AI167695-03 | WASHINGTON UNIVERSITY | Role of HIV-1 capsid in innate sensing of viral nucleic acids | ESCHBACH, JENNA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $101,276 | $101,276 | $84,281 | $34,926 |
| 156 | T32GM149438 | 5T32GM149438-02 | YALE UNIVERSITY | Predoctoral Program in Biophysics | XIONG, YONG | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,295,873 | $1,295,873 | $982,295 | $659,231 |
| 157 | T32NS105607 | 5T32NS105607-07 | UNIVERSITY OF PENNSYLVANIA | Graduate Training in Neuroscience | MA, MINGHONG | Awarded. Non-fellowships only | 2018/07/01 | 2028/06/30 | $1,208,847 | $1,208,847 | $1,121,885 | $566,373 |
| 158 | T90DE032123 | 5T90DE032123-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Dental-Biomedical Engineering Scholars Training (D-BEST) Program | WADHWA, SUNIL | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $437,135 | $437,135 | $103,840 | $329,548 |
| 159 | T32CA085183 | 5T32CA085183-22 | ROSWELL PARK CANCER INSTITUTE CORP | Multidisciplinary Approaches to Tumor Immunology | ABRAMS, SCOTT I | Awarded. Non-fellowships only | 2001/07/01 | 2028/08/31 | $287,898 | $287,898 | $233,063 | $143,799 |

| # | | | Institution | Title | PI | Status | Start | End | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | F32GM150255 | 5F32GM150255-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Dual protease activated peptides for specific targeting | TACKIE-YARBOI, ETHEL NAA ODEY | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $143,364 | $143,364 | $122,488 | $74,284 |
| 161 | T32NS099042 | 5T32NS099042-22 | UNIVERSITY OF COLORADO DENVER | Neuroscience Training Grant | SCHOPPA, NATHAN ERIC | Awarded. Non-fellowships only | 2017/03/01 | 2028/06/30 | $467,952 | $467,952 | $466,127 | $187,950 |
| 162 | T32HL098036 | 5T32HL098036-15 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Vascular Surgery Research Training (VascTrain) | TZENG, EDITH | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $2,459,871 | $2,459,871 | $2,198,444 | $339,068 |
| 163 | T90DE021984 | 5T90DE021984-13 | UNIVERSITY OF WASHINGTON | Comprehensive Training in Inter-Disciplinary Oral Health Research | RAMSAY, DOUGLAS S | Awarded. Non-fellowships only | 2012/07/01 | 2027/06/30 | $1,780,685 | $1,780,685 | $1,356,356 | $625,452 |
| 164 | F31NS127485 | 5F31NS127485-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the impact of FIC-1/FICD-mediated AMPylation on polyglutamine aggregation dynamics and toxicity | VAN PELT, KATE MATTHYS | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $123,094 | $123,094 | $114,687 | $42,652 |
| 165 | F31CA268947 | 5F31CA268947-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Neural Mechanisms Driving Comorbid Parkinsons and Melanoma | DEL VALLE, PAMELA | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $143,195 | $48,974 |
| 166 | T32GM007863 | 5T32GM007863-45 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Michigan Medical Scientist Training Program | COLLINS, KATHLEEN L | Awarded. Non-fellowships only | 1980/08/01 | 2025/06/30 | $7,735,661 | $7,735,661 | $7,605,360 | $1,618,270 |
| 167 | TL1TR001858 | 5TL1TR001858-09 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | J, NRSA Training Core | RADOMSKI, THOMAS | Awarded. Non-fellowships only | 2016/07/12 | 2026/05/31 | $3,377,942 | $3,377,942 | $3,386,973 | $999,896 |
| 168 | T32GM135141 | 5T32GM135141-05 | RUTGERS, THE STATE UNIV OF N.J., | Rutgers Biotechnology Training Program | YARMUSH, MARTIN L | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,225,461 | $2,225,461 | $2,098,956 | $460,879 |
| 169 | T32DK120497 | 5T32DK120497-05 | WASHINGTON UNIVERSITY | Clinical Outcomes Research Training in Female Lower Urinary Tract Disorders | LOWDER, JERRY LANE | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $878,574 | $878,574 | $777,652 | $192,038 |
| 170 | T32DK064466 | 5T32DK064466-22 | INDIANA UNIVERSITY INDIANAPOLIS | Diabetes and Obesity Training Grant | WEK, RONALD C | Awarded. Non-fellowships only | 2003/07/01 | 2028/06/30 | $652,077 | $652,077 | $524,137 | $301,093 |
| 171 | T32HL007093 | 5T32HL007093-50 | UNIVERSITY OF WASHINGTON | HEMATOLOGY TRAINING | ABKOWITZ, JANIS L | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $3,369,698 | $3,369,698 | $2,806,868 | $481,126 |
| 172 | T32CA009476 | 5T32CA009476-33 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Cancer Biology Training Program | BLACK, JENNIFER D | Awarded. Non-fellowships only | 1997/08/22 | 2025/06/30 | $1,130,716 | $1,130,716 | $1,096,879 | $235,864 |
| 173 | T32NS041218 | 5T32NS041218-23 | GEORGETOWN UNIVERSITY | Neural Injury & Plasticity | MAGUIRE-ZEISS, KATHLEEN ANNE | Awarded. Non-fellowships only | 2001/07/15 | 2027/06/30 | $558,674 | $558,674 | $494,332 | $162,589 |
| 174 | T32NS063391 | 5T32NS063391-20 | UNIVERSITY OF MARYLAND BALTIMORE | Multidisciplinary Training Program in Neuroscience | MONG, JESSICA AURORA | Awarded. Non-fellowships only | 2000/09/01 | 2025/06/30 | $1,277,491 | $1,277,491 | $1,186,965 | $181,926 |
| 175 | F32GM147996 | 5F32GM147996-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Development of Novel Biphilic Phosphorus Catalysts via Computational Modeling and Multidimensional Analysis | LAVAGNINO, MARISSA NICOLE | Awarded. Fellowships only | 2022/08/17 | 2025/08/16 | $210,154 | $210,154 | $175,370 | $74,284 |
| 176 | T32NS007338 | 5T32NS007338-35 | UNIVERSITY OF ROCHESTER | Experimental Therapeutics in Neurological Disease | GRIGGS, ROBERT C | Awarded. Non-fellowships only | 1990/07/01 | 2025/06/30 | $1,559,759 | $1,559,759 | $1,522,962 | $34,076 |
| 177 | T35OD011145 | 5T35OD011145-20 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Summer Training in Translational Biomedical Research | MAHONEY, MEGAN M | Awarded. Non-fellowships only | 2005/09/25 | 2025/07/31 | $348,696 | $348,696 | $274,304 | $74,192 |
| 178 | F31HL165916 | 5F31HL165916-03 | AUGUSTA UNIVERSITY | Molecular Origins of Phenotypic Changes in the Obese Microvascular Endothelium | SELLERS, HUNTER GAGE | Awarded. Fellowships only | 2022/08/19 | 2025/08/18 | $143,420 | $143,420 | $89,139 | $48,974 |
| 179 | F31DC020882 | 5F31DC020882-03 | JOHNS HOPKINS UNIVERSITY | The role of supporting cell de-differentiation in cochlear hair cell regeneration | MORGAN, CHARLES | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $132,705 | $48,974 |
| 180 | F31DA054759 | 5F31DA054759-04 | MEDICAL COLLEGE OF WISCONSIN | Regulation of neuronal activity in the paraventricular thalamus by chronic morphine | FRIEDMAN, VLADISLAV | Awarded. Fellowships only | 2021/08/10 | 2026/08/09 | $189,456 | $189,456 | $174,243 | $48,974 |
| 181 | F30HL103447 | 5F30HL103447-04 | UNIVERSITY OF ILLINOIS AT CHICAGO | Improving AAV-based gene therapy for Krabbe Disease | HELLER, GREGORY J | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $209,456 | $209,456 | $198,235 | $53,974 |
| 182 | T32GM142623 | 5T32GM142623-03 | UNIVERSITY OF GEORGIA | T32 Predoctoral Training Grant in Genetics | DYER, KELLY A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,280,204 | $1,280,204 | $1,088,528 | $439,487 |

| # | Grant | Full Grant | Institution | Project Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | T32AA013526 | 5T32AA013526-23 | UNIVERSITY OF MISSOURI-COLUMBIA | Psychology of Alcohol and Addiction Training | MCCARTHY, DENIS M | Awarded. | Non-fellowships only | 2002/07/01 | 2027/06/30 | $1,612,940 | $1,612,940 | $799,629 | $560,845 |
| 184 | T32ES033955 | 5T32ES033955-02 | FLORIDA INTERNATIONAL UNIVERSITY | Training in Environmental Neuroscience | LUCCHINI, ROBERTO G | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $599,918 | $599,918 | $338,737 | $354,567 |
| 185 | T90DE033006 | 5T90DE033006-02 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Skeletal, Craniofacial and Oral Biology Training Grant | MINA, MINA | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $973,497 | $973,497 | $498,407 | $501,302 |
| 186 | F32DC019533 | 5F32DC019533-03 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Syntactic control of lexical activation during speech production - Resubmission - 1 | MORGAN, ADAM M | Awarded. | Fellowships only | 2022/07/01 | 2025/06/30 | $218,265 | $218,265 | $198,533 | $78,892 |
| 187 | T32CA269115 | 5T32CA269115-02 | MEDICAL COLLEGE OF WISCONSIN | Biobehavioral Oncology Training Program | STOLLEY, MELINDA R | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $536,423 | $536,423 | $282,844 | $366,411 |
| 188 | F32AG072822 | 5F32AG072822-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Determing the Role of Caspase Cleaved Tau in Alzheimer's Disease | AMBROSE, ANDREW J | Awarded. | Fellowships only | 2022/08/01 | 2025/07/31 | $231,766 | $231,766 | $200,645 | $83,392 |
| 189 | F31HL168820 | 5F31HL168820-02 | UNIVERSITY OF IOWA | Neural Mechanisms of Obesity-Induced Hypertension | LAULE, CONNOR | Awarded. | Fellowships only | 2023/06/01 | 2026/05/31 | $70,120 | $70,120 | $52,647 | $35,700 |
| 190 | F31MH134542 | 5F31MH134542-02 | UNIVERSITY OF IOWA | Defining the molecular impact of 16p11.2 deletion on reward response in striatal dopamine receptor D1-expressing neurons | KELVINGTON, BENJAMIN | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $70,680 | $70,680 | $63,249 | $35,829 |
| 191 | T32GM145734 | 5T32GM145734-03 | VANDERBILT UNIVERSITY | Training Program on Genetic Variation and Human Phenotypes | SAMUELS, DAVID C | Awarded. | Non-fellowships only | 2022/07/01 | 2027/06/30 | $960,154 | $960,154 | $739,241 | $329,616 |
| 192 | T32GM008444 | 5T32GM008444-33 | STATE UNIVERSITY NEW YORK STONY BROOK | Medical Scientist Training Program | FROHMAN, MICHAEL A | Awarded. | Non-fellowships only | 1992/07/01 | 2026/06/30 | $4,455,490 | $4,455,490 | $4,164,398 | $902,559 |
| 193 | T32DE014318 | 5T32DE014318-23 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Craniofacial Oral-biology Student Training in Academic Research (COSTAR) | HARGREAVES, KENNETH M | Awarded. | Non-fellowships only | 2002/07/08 | 2028/06/30 | $1,177,480 | $1,177,480 | $849,679 | $592,041 |
| 194 | F30CA275039 | 5F30CA275039-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Dissecting the mechanisms by which chromosomal instability impacts anti-Disialoganglioside responses in neuroblastoma | REBERNICK, RYAN | Awarded. | Fellowships only | 2022/07/01 | 2025/06/30 | $158,420 | $158,420 | $133,929 | $53,974 |
| 195 | T32GM135117 | 5T32GM135117-05 | HARVARD SCHOOL OF PUBLIC HEALTH | Interdisciplinary training: Statistical Genetics/Genomics and Computational Biology | LIN, XIHONG | Awarded. | Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,132,920 | $2,132,920 | $2,054,887 | $419,487 |
| 196 | T32GM135123 | 5T32GM135123-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | Predoctoral Training Program in Bioinformatics and Computational Biology | VALDAR, WILLIAM | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,043,943 | $1,043,943 | $913,463 | $274,680 |
| 197 | T32HL134643 | 5T32HL134643-08 | MEDICAL COLLEGE OF WISCONSIN | Training in Signature Transdisciplinary Cardiovascular Sciences | BENJAMIN, IVOR JAMES | Awarded. | Non-fellowships only | 2017/05/01 | 2027/06/30 | $1,622,246 | $1,622,246 | $1,096,834 | $553,947 |
| 198 | TL1TR002388 | 5TL1TR002388-08 | UNIVERSITY OF CHICAGO | J. NRSA Training Core | KUPFER, SONIA | Awarded. | Non-fellowships only | 2017/09/06 | 2027/06/30 | $2,359,210 | $2,359,210 | $1,138,553 | $547,442 |
| 199 | T32CA009056 | 5T32CA009056-47 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Tumor Cell Biology Training Program | CROOKS, GAY M | Awarded. | Non-fellowships only | 1980/07/01 | 2028/07/31 | $967,571 | $967,571 | $674,936 | $486,665 |
| 200 | T90DE022736 | 5T90DE022736-13 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Dental Academic Research Training Program (DART) | JAVED, AMJAD | Awarded. | Non-fellowships only | 2012/07/01 | 2027/06/30 | $1,481,342 | $1,481,342 | $1,150,039 | $595,586 |
| 201 | T32GM008638 | 5T32GM008638-28 | CHILDREN'S HOSP OF PHILADELPHIA | Medical Genetics Research Training Grant | GANETZKY, REBECCA | Awarded. | Non-fellowships only | 1997/08/01 | 2027/06/30 | $1,334,590 | $1,334,590 | $1,206,339 | $476,441 |
| 202 | T32HL134629 | 5T32HL134629-07 | WEILL MEDICAL COLL OF CORNELL UNIV | Multidisciplinary Approach Training in Respiratory Research | STOUT DELGADO, HEATHER WINONA | Awarded. | Non-fellowships only | 2018/02/01 | 2028/06/30 | $1,348,132 | $1,348,132 | $1,104,883 | $684,868 |
| 203 | T32AI148103 | 5T32AI148103-05 | PURDUE UNIVERSITY | Drug Discovery in Infectious Disease Training | STAHELIN, ROBERT VIRGIL | Awarded. | Non-fellowships only | 2020/06/12 | 2025/05/31 | $948,570 | $948,570 | $744,060 | $180,646 |
| 204 | T32CA200561 | 5T32CA200561-11 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Training of Surgeon Scientists in Basic and Translational Cancer Research | MCAULIFFE, JOHN | Awarded. | Non-fellowships only | 2015/09/25 | 2025/05/31 | $1,554,666 | $1,554,666 | $1,425,313 | $279,016 |
| 205 | F31DC021102 | 5F31DC021102-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Consequences of Perinatal Nicotine Exposure on Functional Brainstem Development | WOLLET, MACKENNA | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $76,592 | $62,480 | $54,134 | $38,936 |

| # | Grant | Sub-grant | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | T32DE007306 | 5T32DE007306-28 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Oral and Craniofacial Sciences Health Research Training | DEN BESTEN, PAMELA K | Awarded. Non-fellowships only | 1996/08/01 | 2028/06/30 | $1,334,734 | $1,334,734 | $1,019,788 | $689,065 |
| 207 | T32MH019938 | 5T32MH019938-30 | STANFORD UNIVERSITY | A Biobehavioral research Training Program | SCHATZBERG, ALAN F | Awarded. Non-fellowships only | 1994/09/30 | 2025/06/30 | $1,782,678 | $1,782,678 | $1,494,496 | $432,665 |
| 208 | T32HL086350 | 5T32HL086350-17 | UNIVERSITY OF CALIFORNIA AT DAVIS | Training Program in Basic and Translational Cardiovascular Science | CADEIRAS, MARTIN | Awarded. Non-fellowships only | 2008/03/01 | 2028/06/30 | $834,481 | $834,481 | $685,237 | $343,864 |
| 209 | T32GM141746 | 5T32GM141746-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Biomedical Informatics and Data Science Training Program (BIDS-TP) | DINOV, IVO D | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,650,307 | $439,487 |
| 210 | F31DC020345 | 5F31DC020345-03 | TUFTS UNIVERSITY BOSTON | A small calcium-binding protein may be key to stabilizing the sensory hair cell stereocilia Elongation Complex | HARTIG, ELLEN I | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $133,670 | $133,670 | $113,037 | $44,724 |
| 211 | F31AI172360 | 5F31AI172360-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Mechanistic investigation of differential T cell responses to distinct Mycobacterium tuberculosis antigens | HOWARD, ZACHARY | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $131,910 | $131,910 | $125,431 | $45,498 |
| 212 | F32HD115421 | 1F32HD115421-01 | UNIVERSITY OF PENNSYLVANIA | Astrocyte dynamics in spinal cord injury and their impact on regeneration | HULEGAARD, ALEXANDRIA LASSETTER | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $76,828 | $76,828 | $54,624 | $76,828 |
| 213 | F30NS134280 | 1F30NS134280-01A1 | BOSTON UNIVERSITY MEDICAL CAMPUS | Neuroinflammatory Alterations in Post-Traumatic Stress Disorder and Chronic Traumatic Encephalopathy | CALDERAZZO, SAMANTHA | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $53,974 | $53,974 | $42,048 | $53,974 |
| 214 | F31AT012836 | 1F31AT012836-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Modulation of pain hypersensitivity by terpenes via endocannabinoid release in descending circuits | RICE, MYRA JANE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $44,671 | $44,671 | $37,567 | $44,671 |
| 215 | F32GM145088 | 5F32GM145088-03 | HARVARD UNIVERSITY | Multi-nuclear Iron Clusters as Biomimics of Nitrogenase Enzyme Metallocofactors | LATENDRESSE, TREVOR | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $216,430 | $216,430 | $182,215 | $79,756 |
| 216 | T32AR007107 | 5T32AR007107-50 | YALE UNIVERSITY | Training Program in Investigative Rheumatology | BUCALA, RICHARD J | Awarded. Non-fellowships only | 1976/07/01 | 2026/08/31 | $1,474,373 | $1,474,373 | $1,157,862 | $335,823 |
| 217 | F32HL160073 | 5F32HL160073-03 | BAYLOR COLLEGE OF MEDICINE | Interactions of the Noradrenergic and Serotonergic Systems in Autoresuscitation | LUSK, SAVANNAH J | Awarded. Fellowships only | 2022/09/15 | 2025/09/14 | $232,938 | $232,938 | $195,173 | $84,364 |
| 218 | F32GM148114 | 5F32GM148114-03 | STANFORD UNIVERSITY | Model-based optimization of pain management in surgical patients | LIU, RAN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $210,154 | $210,154 | $178,352 | $74,284 |
| 219 | F31GM154464 | 1F31GM154464-01 | UT SOUTHWESTERN MEDICAL CENTER | Targeting hyper-reactive cysteines within PPI interfaces | DURHAM, JESSE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $40,049 | $40,049 | $27,323 | $40,049 |
| 220 | F30AR081675 | 5F30AR081675-03 | WRIGHT STATE UNIVERSITY | Treating Hyperkalemic Periodic Paralysis | DUPONT, CHRISTOPHER | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $143,186 | $143,186 | $98,045 | $53,974 |
| 221 | T32CA009138 | 5T32CA009138-50 | UNIVERSITY OF MINNESOTA | Molecular, Genetic and Cellular Targets of Cancer Training Program | LANGE, CAROL A | Awarded. Non-fellowships only | 1980/07/01 | 2025/07/31 | $2,687,816 | $2,687,816 | $2,476,977 | $551,364 |
| 222 | F31NS132555 | 5F31NS132555-02 | UNIVERSITY OF OREGON | Investigating the Molecular Mechanisms that Drive Electrical Synapse Development | KAYE, LILA E | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $94,856 | $94,856 | $85,825 | $48,068 |
| 223 | F31NS134253 | 1F31NS134253-01A1 | HARVARD MEDICAL SCHOOL | Non-Classical Ion Channel Function in Human Cortical Histogenesis | HYLTON, NORMA KIMBERLEA | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $53,974 | $53,974 | $32,248 | $53,974 |
| 224 | F30MH136683 | 1F30MH136683-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Impact of Species-Specific Synaptic Maturation Timing on Cortical Circuit and Behavioral Development | RECUPERO, ALEKSANDRA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $50,937 | $50,937 | $50,937 | $50,937 |
| 225 | F31NS137765 | 1N31NS137765-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Elucidating the Role of Neural Activity in Midbrain Dopamine Neuron Degeneration | RADEMACHER, KATERINA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $43,464 | $43,464 | $19,595 | $43,464 |
| 226 | F31AG084260 | 1F31AG084260-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Astrocytic Na/H exchanger in AD astrogliosis | COLLIER, JENELLE MONET | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $33,651 | $48,974 |
| 227 | F32CA284698 | 1F32CA284698-01A1 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Impact of bidirectional signaling between megakaryocytes and osteosarcoma cells on metastasis | TRAVIS, OLIVIA KRISTELL | Awarded. Fellowships only | 2024/05/15 | 2027/05/14 | $74,284 | $74,284 | $60,912 | $74,284 |

| # | Grant ID | Grant ID 2 | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | F31HD113401 | 1F31HD113401-01A1 | UNIVERSITY OF OREGON | Sonic hedgehog signaling and skeletal patterning during zebrafish fin regeneration | HORST, SAMUEL G | Awarded. Fellowships only | 2024/06/16 | 2027/05/15 | $97,948 | $97,948 | $43,311 | $48,974 |
| 229 | F32MH134455 | 5F32MH134455-02 | JOHNS HOPKINS UNIVERSITY | Multisensory integration and self-motion perception in primate vestibular cortex | GOMEZ, ALEJANDRA | Awarded. Fellowships only | 2023/08/16 | 2025/08/15 | $152,512 | $152,512 | $115,080 | $78,828 |
| 230 | T32CA251062 | 5T32CA251062-05 | BRIGHAM AND WOMEN'S HOSPITAL | Oncopathology Training Program | ASTER, JON C | Awarded. Non-fellowships only | 2020/08/04 | 2025/07/31 | $1,854,304 | $1,854,304 | $1,374,886 | $377,149 |
| 231 | F30AI181450 | 1F30AI181450-01A1 | UNIVERSITY OF MINNESOTA | Investigating the local and systemic coordination of antiviral immunity by tissue-resident memory CD8 T cells in the skin | SMITH, OLIVIA C | Awarded. Fellowships only | 2024/08/26 | 2027/08/25 | $53,974 | $53,974 | $38,037 | $53,974 |
| 232 | F31HL173986 | 1F31HL173986-01 | UNIVERSITY OF MINNESOTA | Mechanical Analysis of Aortic Growth and Remodeling due to Hyperglycemia and Recovery | FLANARY, SHANNON M | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $42,574 | $42,574 | $23,624 | $42,574 |
| 233 | F31MH131342 | 5F31MH131342-03 | UNIVERSITY OF CALIFORNIA BERKELEY | Prefrontal-Hippocampal Interactions during Model-Based Learning | HU, ERIC | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $133,719 | $133,719 | $113,975 | $46,368 |
| 234 | F31AR081700 | 5F31AR081700-03 | UNIVERSITY OF CALIFORNIA BERKELEY | Establishing the role of genetic variation in vitamin D-regulated gene expression in Sjogrens disease pathogenesis | YILMAZ, DEFNE | Awarded. Fellowships only | 2022/08/30 | 2025/08/29 | $120,908 | $120,908 | $86,880 | $41,470 |
| 235 | F30CA271797 | 5F30CA271797-03 | STANFORD UNIVERSITY | Defining the Role of Senescence in Limiting Therapeutic Efficacy of CAR T Cells | MURTY, TARA | Awarded. Fellowships only | 2022/08/15 | 2026/08/14 | $121,859 | $121,859 | $98,437 | $41,787 |
| 236 | F32CA261118 | 7F32CA261118-03 | DUKE UNIVERSITY | Targeting histone methyltransferase EZH2 for the treatment of hematological cancer | KIM, A-RUM | Awarded. Fellowships only | 2022/03/01 | 2026/05/31 | $229,214 | $229,213 | $141,287 | $45,782 |
| 237 | F31HL170590 | 1F31HL170590-01A1 | UNIVERSITY OF PENNSYLVANIA | Uncovering the function of EdnrB in perivascular macrophages | MOLINA, WILLIAM | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $45,099 | $48,974 |
| 238 | F30AG074629 | 5F30AG074629-04 | YALE UNIVERSITY | Investigating the Neuronal Signals Initiating Synapse Loss in Aging and Alzheimers Disease | WOO, ELIZABETH KA-YOON | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $149,021 | $149,021 | $131,588 | $53,974 |
| 239 | F32DC021847 | 1F32DC021847-01 | UNIVERSITY OF MINNESOTA | Prosody perception in cochlear implant listeners | WHEELER, HARLEY JAMES | Awarded. Fellowships only | 2024/05/31 | 2026/05/30 | $76,984 | $76,984 | $63,898 | $76,984 |
| 240 | F31CA291047 | 1F31CA291047-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Defining the Mechanistic Impact of PRC1 Overexpression on Mammalian Spindle Mechanics | MULLIN-BERNSTEIN, ZACHARY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $41,493 | $41,493 | $29,733 | $41,493 |
| 241 | F30HL174128 | 10HL174128-01 | UNIVERSITY OF WISCONSIN-MADISON | Investigating the role of myeloid-derived growth factor in opposing neutrophil mechanical activation to regulate cardiac healing in the context of myocardial infarction | SCHROPE, JON | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $40,013 | $40,013 | $36,840 | $40,013 |
| 242 | F32HL167318 | 5F32HL167318-02 | STANFORD UNIVERSITY | Spatiotemporal Atlas of Cellular Networks and Ultrastructural States Mediating the Progression and Resolution of Pulmonary Fibrosis | GUO, JASON LIWEI | Awarded. Fellowships only | 2023/07/18 | 2026/07/17 | $146,256 | $146,256 | $124,349 | $76,756 |
| 243 | T32DC005361 | 5T32DC005361-23 | UNIVERSITY OF WASHINGTON | Auditory Neuroscience Training Program | PERKEL, DAVID J | Awarded. Non-fellowships only | 2002/07/01 | 2027/06/30 | $1,383,212 | $1,383,212 | $799,730 | $536,345 |
| 244 | F31AI179166 | 1F31AI179166-01A1 | UNIVERSITY OF PENNSYLVANIA | Notch2 Amplification of B Cell Division and Differentiation Fates | LONDREGAN, JENNIFER | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $36,662 | $36,662 | $27,412 | $36,662 |
| 245 | F30CA257566 | 5F30CA257566-04 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Development of a Surgical Drug Delivery System for Enhancement of CAR T Cell Activity | BRESSLER, ERIC | Awarded. Fellowships only | 2021/09/09 | 2025/09/08 | $209,456 | $209,456 | $69,330 | $53,974 |
| 246 | T32GM141745 | 5T32GM141745-04 | HARVARD MEDICAL SCHOOL | Program in Genetics and Genomics PhD Training Grant | KENNEDY, SCOTT G | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,505,462 | $2,505,462 | $2,152,460 | $659,231 |
| 247 | F30CA268735 | 5F30CA268735-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | The role of patient experiences with care in older adult colorectal cancer patients with comorbid chronic conditions | NAVARRO, STEPHANIE ARIANA | Awarded. Fellowships only | 2022/09/02 | 2026/09/01 | $157,450 | $157,450 | $73,786 | $53,974 |
| 248 | F32GM154439 | 1F32GM154439-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Mechanistic insight to the interaction between AAA+ disaggregases and the Hsp70 molecular chaperone system | FLORES, RACHEL L | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $76,744 | $76,744 | $0 | $76,744 |

| # | Code | Award | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | F32EY035573 | 1F32EY035573-01A1 | EMORY UNIVERSITY | Investigating the role of scleral fibroblasts in refractive development and myopia | BENTLEY, MELISSA R | Awarded. Fellowships only | 2024/06/01 | 2025/05/31 | $74,284 | $74,284 | $60,408 | $74,284 |
| 250 | F31HG012321 | 5F31HG012321-03 | WASHINGTON UNIVERSITY | Developing mutable barcodes for high-resolution single-cell lineage tracing | VANHORN, SADIE M | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $101,222 | $101,222 | $80,370 | $34,908 |
| 251 | F30AG074618 | 5F30AG074618-04 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Alzheimers Disease Genetic Risk and Microglial Innate Immune Memory | CHATILA, ZENA | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $199,984 | $199,984 | $195,280 | $53,974 |
| 252 | F32AG087642 | 1F32AG087642-01 | BRIGHAM AND WOMEN'S HOSPITAL | Development of an Ultrasensitive Blood-based Diagnostic for Alzheimers Disease | ZHANG, STEPHANIE J | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $76,528 | $76,528 | $55,672 | $76,528 |
| 253 | F31MH136823 | 1F31MH136823-01 | YALE UNIVERSITY | Improving statistical power for human structural and functional connectomes | RODRIGUEZ, RAIMUNDO XAVIER | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $42,146 | $42,146 | $17,740 | $42,146 |
| 254 | F31AI179240 | 1F31AI179240-01A1 | UNIVERSITY OF PENNSYLVANIA | Impact of Toxoplasma gondii on Treg homeostasis | LANZAR, ZACHARY R | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $38,618 | $48,974 |
| 255 | F31AI183758 | 1F31AI183758-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Influenza Mediated ER Stress and Secondary Bacterial Infections | EARNHARDT, ERIN YEPSEN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,574 | $42,574 | $24,726 | $42,574 |
| 256 | F30MH132282 | 5F30MH132282-03 | YALE UNIVERSITY | The Role of the ASD Risk Gene CHD8 in Neural Development | FITZPATRICK, SARAH E | Awarded. Fellowships only | 2022/09/16 | 2026/09/15 | $98,174 | $98,174 | $82,311 | $33,892 |
| 257 | T32HL150389 | 5T32HL150389-05 | CLEVELAND STATE UNIVERSITY | CD-Cavs: Cross-Disciplinary Cardiovascular Sciences Training Program to Diversify the STEM workforce | BOND, MEREDITH | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $951,063 | $951,063 | $843,118 | $193,198 |
| 258 | F32GM154449 | 1F32GM154449-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Identification and Biosynthesis of Dehydrated Nonribosomal Peptides from Streptomyces | MULL, RYAN WYATT | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $74,284 | $74,284 | $56,664 | $74,284 |
| 259 | F31DE033915 | 1F31DE033915-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Determining the role of cell-cell adhesions in palate closure | KING, JULIET STANTON | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $41,218 | $41,218 | $19,038 | $41,218 |
| 260 | T32AI162691 | 5T32AI162691-04 | COLORADO STATE UNIVERSITY | CSU Infectious Disease Research and Response Training Program | DEAN, GREGG A | Awarded. Non-fellowships only | 2021/09/17 | 2026/08/31 | $1,608,015 | $1,608,015 | $1,371,709 | $466,724 |
| 261 | F31MH134549 | 5F31MH134549-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | The role of nigrostriatal and striatal cell subtype signaling in behavioral impairments related to schizophrenia | MOYA, NICOLETTE A | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $87,094 | $87,094 | $50,416 | $44,187 |
| 262 | T34GM147348 | 5T34GM147348-02 | NEW MEXICO STATE UNIVERSITY LAS CRUCES | Bridge to the Baccalaureate Research Training Program at New Mexico State University | LYONS, BARBARA A | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $541,154 | $541,154 | $116,230 | $269,182 |
| 263 | T32DE032994 | 5T32DE032994-02 | OHIO STATE UNIVERSITY | Multidisciplinary Research Training in Dental, Oral, and Craniofacial Sciences (MARTDOCS) | MALLERY, SUSAN R | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $1,074,346 | $1,074,346 | $209,164 | $548,967 |
| 264 | T32AR050942 | 5T32AR050942-19 | STANFORD UNIVERSITY | Training Program in Adult and Pediatric Rheumatology | LEWIS, DAVID BRAM | Awarded. Non-fellowships only | 2005/05/01 | 2026/06/30 | $1,278,110 | $1,278,110 | $1,304,202 | $363,366 |
| 265 | F31CA284500 | 1F31CA284500-01A1 | HARVARD MEDICAL SCHOOL | Understanding B cell immunity in Merkel cell carcinoma | SCHNABEL, JULIA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $43,203 | $43,203 | $31,952 | $43,203 |
| 266 | F31DA057062 | 5F31DA057062-02 | CLEMSON UNIVERSITY | Systems Genetics of Cocaine Preference in Drosophila | HATFIELD, JEFFREY S | Awarded. Fellowships only | 2023/09/08 | 2025/09/07 | $96,668 | $96,668 | $64,301 | $48,974 |
| 267 | F30AI174785 | 5F30AI174785-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Induction and maintenance of SARS-CoV-2 mRNA vaccine-specific memory across tissues | DAVIS-PORADA, JULIA MEGHAN | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $100,144 | $100,144 | $100,144 | $50,974 |
| 268 | F31AG077931 | 5F31AG077931-03 | INDIANA UNIVERSITY INDIANAPOLIS | Impacts of SARS-CoV-2 Infection and Age on Musculoskeletal Health | AWOSANYA, OLATUNDUN DUPE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $120,928 | $120,928 | $90,334 | $41,715 |
| 269 | F31AG077897 | 5F31AG077897-03 | RUTGERS, THE STATE UNIV OF N.J. | Measurement of Exercise Avoidance and False Safety Behaviors in Older Adults | KIBBEY, MINDY MICHELLE | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $142,037 | $142,037 | $89,989 | $48,513 |
| 270 | F31AA031596 | 1F31AA031596-01 | UNIVERSITY OF ROCHESTER | Improving Mental Health Outcomes for Fetal Alcohol Spectrum Disorder: Tailoring Dialectical Behavior Therapy for Adolescents in a Community Mental Health Clinic | ROCKHOLD, MADELINE NICOLLE | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $48,974 | $48,974 | $43,588 | $48,974 |
| 271 | F32AI178963 | 1F32AI178963-01A1 | UNIVERSITY OF WASHINGTON | Understanding and overcoming Plasmodium-specific immune evasion mechanisms | MCDOUGAL, COURTNEY | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $76,756 | $76,756 | $67,998 | $76,756 |

| # | Grant | Grant No. | Institution | Project Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | T32EB029365 | 5T32EB029365-04 | CARNEGIE-MELLON UNIVERSITY | Integrative Training in Neural Interfacing | HE, BIN | Awarded. Non-fellowships only | 2021/09/01 | 2026/08/31 | $846,231 | $846,231 | $718,998 | $193,330 |
| 273 | F32AG084259 | 1F32AG084259-01A1 | MASSACHUSETTS GENERAL HOSPITAL | Conjoint Effects of Dopamine and Tau on Cognition in Aging | MORIN, THOMAS | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $78,784 | $78,784 | $47,181 | $78,784 |
| 274 | F31HD113267 | 5F31HD113267-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Mute button: Turning down the volume of histone expression | GEISLER, MARK STEPHEN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $66,783 | $48,974 |
| 275 | T32HL007891 | 5T32HL007891-27 | UNIVERSITY OF PENNSYLVANIA | Cardiology and Pulmonary Clinical Research Training Program | CHRISTIE, JASON D | Awarded. Non-fellowships only | 1998/07/01 | 2028/07/31 | $1,191,428 | $1,191,428 | $1,039,678 | $563,143 |
| 276 | F31HL170693 | 5F31HL170693-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Angiotensin-(1-7) engages hypothalamic arcuate-paraventricular nucleus inhibitory pathways to lower blood pressure | VERNAIL, VICTORIA LYNN | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $70,296 | $70,296 | $53,515 | $35,788 |
| 277 | T32AG051108 | 5T32AG051108-09 | HARVARD MEDICAL SCHOOL | MD-PhD Training Program in Aging and the Social/Behavioral Sciences | MCWILLIAMS, JOHN MICHAEL | Awarded. Non-fellowships only | 2015/08/01 | 2026/07/31 | $922,931 | $922,931 | $691,617 | $241,688 |
| 278 | T32HL076132 | 5T32HL076132-20 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | CVD Epidemiology Training Program | HERRINGTON, DAVID MCLEOD | Awarded. Non-fellowships only | 2004/07/01 | 2025/06/30 | $1,998,963 | $1,998,963 | $2,117,957 | $288,063 |
| 279 | F32DK132810 | 5F32DK132810-03 | NEW YORK UNIVERSITY | The role of mucosal serotonin in visceral nociception and gut motility | NAJJAR, SARAH | Awarded. Fellowships only | 2022/09/07 | 2025/09/06 | $218,266 | $218,266 | $183,262 | $78,892 |
| 280 | T32AG078114 | 5T32AG078114-03 | UNIVERSITY OF KANSAS MEDICAL CENTER | Multidisciplinary Research Training Program in Alzheimers Disease and Related Disorders | VIDONI, ERIC DENNIS | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $907,387 | $907,387 | $479,398 | $317,625 |
| 281 | F30MH136702 | 1F30MH136702-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Mobile Crisis Workforce Pipeline: Meeting the Needs of Illinois | FINE, JEREMY DAVID | Awarded. Fellowships only | 2024/08/01 | 2029/07/31 | $41,241 | $41,241 | $34,640 | $41,241 |
| 282 | F31AI172382 | 5F31AI172382-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Determine host surface interactions of MARTX toxin of foodborne Vibrio vulnificus | CHEN, JIEXI | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $130,768 | $130,768 | $113,577 | $45,336 |
| 283 | F31AI178967 | 1F31AI178967-01A1 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Innate immune roles of glycoRNA | GRAZIANO, VINCENT ROBERT | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $45,122 | $45,122 | $33,337 | $45,122 |
| 284 | F32HL166065 | 5F32HL166065-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Isolated Abnormality in the Diffusion Capacity for Carbon Monoxide in People Living with HIV – Epidemiology, Etiology and Pathogenesis | BYANOVA, KATERINA L | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $257,288 | $257,288 | $220,326 | $91,238 |
| 285 | F32HL168780 | 5F32HL168780-02 | UNIVERSITY OF WASHINGTON | Proteomic Signatures Associated with Right Ventricular Failure and Mortality in Pulmonary Arterial Hypertension | PI, HONGYANG | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $176,416 | $176,416 | $147,480 | $90,988 |
| 286 | F31AA031607 | 1F31AA031607-01 | PENNSYLVANIA STATE UNIVERSITY, THE | A daily diary study examining alcohol-induced blackouts among college students using alcohol sensors | GLENN, SHANNON DELIA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $26,287 | $48,974 |
| 287 | T32GM146648 | 5T32GM146648-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Chemistry-Biology Interfaces at UCSD | BURKART, MICHAEL D | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $546,947 | $546,947 | $442,804 | $188,692 |
| 288 | F32CA290798 | 1F32CA290798-01 | CINCINNATI CHILDRENS HOSP MED CTR | The role of ERBB2 signaling in HPV-induced pathologies | RIVERA-CRUZ, COSETTE M | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $76,514 | $76,514 | $61,006 | $76,514 |
| 289 | T32HL007953 | 5T32HL007953-24 | UNIVERSITY OF PENNSYLVANIA | Training in Sleep & Sleep Disorders | PACK, ALLAN I | Awarded. Non-fellowships only | 2000/09/01 | 2026/07/31 | $1,979,664 | $1,979,664 | $1,526,043 | $507,891 |
| 290 | T32CA009171 | 5T32CA009171-48 | WISTAR INSTITUTE | Training Program in Basic Cancer Research | GARDINI, ALESSANDRO | Awarded. Non-fellowships only | 1976/07/01 | 2027/07/31 | $1,485,525 | $1,485,525 | $1,428,100 | $558,485 |
| 291 | F31HL164060 | 5F31HL164060-03 | UNIVERSITY OF WASHINGTON | Mechanisms of cardiomyocyte dysfunction due to the E258K-MYBPC3 mutation modeled in patient-derived cardiomyocytes | STECZINA, SONETTE | Awarded. Fellowships only | 2022/09/30 | 2025/09/29 | $137,366 | $137,366 | $125,052 | $46,956 |
| 292 | T32HL144472 | 2T32HL144472-06A1 | UNIVERSITY OF MINNESOTA | Training Program in Cardiac Innovation | DUDLEY, SAMUEL C | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $434,201 | $434,201 | $220,538 | $434,201 |

| # | | Institution | Project Title | PI Name | Status | | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | T34GM154615 | 1T34GM154615-01 | COLLEGE OF NEW JERSEY | New Jersey Biomed-Bridge (NJBB) Scholars Program: Supporting Central NJ Community College Students in their Transition to Biomedical Research Pathways at The College of New Jersey | CLEMENT, WENDY | Awarded. Non-fellowships only | 2024/08/09 | 2029/07/31 | $134,383 | $134,383 | $8,720 | $134,383 |
| 294 | F31DK137447 | 5F31DK137447-02 | UNIVERSITY OF WISCONSIN-MADISON | Functionalizing a T1D/T2D-associated locus within an intron of GLIS3. | CLARK, LAUREN ELIZABETH | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $71,428 | $71,428 | $51,995 | $36,354 |
| 295 | T32TR004366 | 5T32TR004366-02 | UNIVERSITY OF COLORADO DENVER | CTSA Postdoctoral T32 at University of Colorado Denver | CICUTTO, LISA | Awarded. Non-fellowships only | 2023/09/18 | 2028/06/30 | $771,713 | $771,713 | $253,200 | $395,710 |
| 296 | F30HD111263 | 5F30HD111263-02 | YALE UNIVERSITY | Ovarian Function Among Samoan Women with Obesity | OYAMA, SAKURAKO | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $86,290 | $86,290 | $66,615 | $53,678 |
| 297 | F31CA260781 | 5F31CA260781-04 | UNIVERSITY OF PENNSYLVANIA | Molecular and cancer-related roles of ACLY exon 14 | SUPPLEE, JULIANNA | Awarded. Fellowships only | 2021/06/01 | 2025/08/18 | $189,456 | $189,456 | $174,727 | $48,974 |
| 298 | F31NS131025 | 5F31NS131025-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Establishing an Atrophy-Based Functional Network Model as a Biomarker for Seizure-Onset Laterality | TOWNE, JONATHAN MICHAEL | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $75,410 | $75,410 | $51,115 | $38,476 |
| 299 | F31DK135385 | 5F31DK135385-02 | UNIVERSITY OF WISCONSIN-MADISON | The role of dietary cholesterol in Nonalcoholic fatty liver disease through the action of gut microbiota | HERMANSON, JAKE BRENNER | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $72,446 | $72,446 | $64,589 | $36,863 |
| 300 | F30MH132277 | 5F30MH132277-03 | HARVARD MEDICAL SCHOOL | Biochemical and Biophysical Tuning of Presynaptic Function by the Clock Protein BMAL1 | GILLETTE, NICOLE MARIE | Awarded. Fellowships only | 2022/09/30 | 2025/09/29 | $145,603 | $145,603 | $103,953 | $53,974 |
| 301 | F31DE032898 | 5F31DE032898-02 | BAYLOR COLLEGE OF MEDICINE | Molecular mechanisms regulating cranial sensory development | MAUNSELL, HELEN RUTH | Awarded. Fellowships only | 2023/09/14 | 2026/08/14 | $98,268 | $98,268 | $84,195 | $49,774 |
| 302 | F31CA265165 | 5F31CA265165-04 | COLORADO STATE UNIVERSITY | Dogs as a high fidelity, high throughput model to evaluate CAR-T cell function and dysfunction | BRILL, SAMUEL | Awarded. Fellowships only | 2021/09/15 | 2026/09/14 | $165,420 | $165,420 | $137,114 | $48,974 |
| 303 | F31DC021107 | 5F31DC021107-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Naturalistic Social Communication in Autistic Females: Identification of Speech Prosody Markers | PUTNAM, ORLA CAROLINE | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $83,868 | $83,868 | $47,253 | $42,574 |
| 304 | F30MD018941 | 5F30MD018941-02 | YALE UNIVERSITY | Characterizing neuroimaging brain-behavior model performance bias in rural populations | ADKINSON, BRENDAN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $66,504 | $66,504 | $51,068 | $33,892 |
| 305 | F31HD113236 | 5F31HD113236-02 | UT SOUTHWESTERN MEDICAL CENTER | Examining the role of specific NMDA receptor subunits in cortical circuit dysfunction in Fragile X Syndrome | SHEDD, ALEYA MICHELLE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $78,144 | $78,144 | $60,879 | $39,712 |
| 306 | F31AI176728 | 5F31AI176728-02 | UNIVERSITY OF COLORADO DENVER | Investigating the Formation and Function of Subgenomic Flavivirus RNAs During Flavivirus Infection of the Mosquito Vector | SPEAR, ELIZABETH | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $74,249 | $74,249 | $62,489 | $37,773 |
| 307 | T32HL170967 | 1T32HL170967-01A1 | BAYLOR COLLEGE OF MEDICINE | Cardiovascular Research and Drug Development (CRDD) training program | WEHRENS, XANDER H T | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $286,968 | $286,968 | $149,849 | $286,968 |
| 308 | T32AI100829 | 2T32AI100829-11A1 | UNIVERSITY OF CALIFORNIA BERKELEY | Immunology & Molecular Medicine Program Training Grant | ROBEY, ELLEN A | Awarded. Non-fellowships only | 2012/07/01 | 2029/07/31 | $472,621 | $472,621 | $315,795 | $472,621 |
| 309 | F31HL167420 | 5F31HL167420-02 | UNIVERSITY OF ARIZONA | Blunting of the Myofilament Beta-Adrenergic Response in HCM: Structural-Dynamic Mechanisms | CASTILLO, ROMI L | Awarded. Fellowships only | 2023/08/15 | 2025/08/14 | $85,044 | $85,044 | $83,059 | $43,162 |
| 310 | T35OD011070 | 2T35OD011070-16 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Interdisciplinary Biomedical Research Training Program | JONES, SAMUEL L | Awarded. Non-fellowships only | 2009/06/01 | 2029/08/31 | $89,030 | $89,030 | $42,109 | $89,030 |
| 311 | F32HL170648 | 5F32HL170648-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | The functional role of DDX41 in myelodysplastic syndromes | BI, HONGHAO | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $160,636 | $160,636 | $101,989 | $84,364 |
| 312 | F30MH132298 | 5F30MH132298-02 | HARVARD MEDICAL SCHOOL | Investigating the impact of chronic stress on distinct axes of dopamine signaling | GREEN, ISOBEL WOUK | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $90,997 | $90,997 | $61,919 | $53,974 |
| 313 | T35OD010946 | 2T35OD010946-16 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Summer Veterinary Student Research Fellows at Wake Forest University | KAVANAGH, KYLIE | Awarded. Non-fellowships only | 2009/04/01 | 2029/05/31 | $5,028 | $52,615 | $28,900 | $5,028 |
| 314 | F31EY033205 | 5F31EY033205-02 | JOHNS HOPKINS UNIVERSITY | Modality-independent representations of object shape in macaque inferotemporal cortex | SNIDER, WILLIAM GRAYSON | Awarded. Fellowships only | 2023/09/30 | 2025/08/31 | $96,668 | $96,668 | $57,844 | $48,974 |

| # | Grant ID | Grant Number | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|----------|--------------|-------------|---------------|---------|--------|-------|-----|----------|----------|----------|----------|
| 315 | T32OD010993 | 2T32OD010993-21 | UNIVERSITY OF MINNESOTA | Comparative Medicine and Pathology Training | FURROW, EVA | Awarded. Non-fellowships only | 2003/09/30 | 2029/06/30 | $382,810 | $382,810 | $87,427 | $382,810 |
| 316 | T32AI007414 | 2T32AI007414-31 | UNIVERSITY OF WISCONSIN-MADISON | Parasitology and Vector Biology Training Program | KNOLL, LAURA J | Awarded. Non-fellowships only | 1992/07/01 | 2029/06/30 | $206,152 | $206,152 | $143,236 | $206,152 |
| 317 | F32GM150233 | 5F32GM150233-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Developing Methanosarcina spp. as a model system to study cytochromes c and their role in archaeal methane metabolism | GUPTA, DINESH | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $152,256 | $152,256 | $101,557 | $79,756 |
| 318 | F31HL170643 | 5F31HL170643-02 | KANSAS STATE UNIVERSITY | Role for Nrf2 and exercise in mitigating pulmonary hypertension-induced vascular dysfunction | SCHULZE, KIANA MARIE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $72,564 | $72,564 | $72,548 | $36,922 |
| 319 | F31NS130941 | 5F31NS130941-02 | UNIVERSITY OF PENNSYLVANIA | Investigating SNX13 in Cerebellar Function and Disease | SANCHEZ, VANESSA BREANNE | Awarded. Fellowships only | 2023/09/18 | 2025/09/17 | $84,345 | $84,345 | $69,916 | $36,651 |
| 320 | F30HL170689 | 5F30HL170689-02 | UNIVERSITY OF UTAH | Developing Explainable AI for Equitable Risk Stratification of Atrial Fibrillation and Stroke | REISINGER, RAQUEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $106,668 | $106,668 | $92,510 | $53,974 |
| 321 | T90DA059110 | 5T90DA059110-02 | NEW YORK UNIVERSITY | Training program in computational approaches to brain and behavior | MA, WEI JI | Awarded. Non-fellowships only | 2023/09/15 | 2028/06/30 | $657,009 | $657,009 | $303,187 | $334,152 |
| 322 | F31NS131007 | 5F31NS131007-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Intestinal Microbiota Affect Stroke Outcome by Modulating the Dendritic Cell-regulatory T Cell Axis | O'CINNEIDE, EMMA | Awarded. Fellowships only | 2023/08/01 | 2025/08/31 | $96,668 | $96,668 | $87,419 | $48,974 |
| 323 | F31NR020865 | 5F31NR020865-02 | JOHNS HOPKINS UNIVERSITY | Engagement in Care and Emotional Support in the Context of Interpersonal Trauma among Latino Immigrant Men with HIV: A Mixed-Methods Investigation | SMITH, OWEN WOODFIELD | Awarded. Fellowships only | 2023/07/15 | 2026/05/14 | $96,668 | $96,668 | $86,395 | $48,974 |
| 324 | F30AG082406 | 5F30AG082406-02 | OREGON HEALTH & SCIENCE UNIVERSITY | The role of alpha-synuclein in nucleolar DNA double-strand break repair and cellular senescence | ARNOLD, MORIAH REBECCA | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $106,668 | $106,668 | $87,107 | $53,974 |
| 325 | F30DA059988 | 5F30DA059988-02 | UNIVERSITY OF MINNESOTA | Repurposing Metformin as a Treatment for Cocaine Use Disorder | HERNANDEZ, EDITH | Awarded. Fellowships only | 2023/09/27 | 2027/09/26 | $105,358 | $105,358 | $72,264 | $52,664 |
| 326 | F32MH135657 | 5F32MH135657-02 | STANFORD UNIVERSITY | Effects of Early Life Stress and Sleep Disturbance on Frontolimbic Development and Risk for Depression Across Adolescence | UY, JESSICA PHUONG | Awarded. Fellowships only | 2023/09/13 | 2026/08/31 | $156,184 | $156,184 | $128,037 | $81,892 |
| 327 | F31HL170754 | 5F31HL170754-02 | UNIVERSITY OF TEXAS AT AUSTIN | In-Vivo Patient-Specific Optimization of Transcatheter-Edge-to-Edge Repair in Mitral Regurgitation | SIMONIAN, NATALIE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $79,706 | $79,706 | $65,790 | $40,493 |
| 328 | F31AI178915 | 5F31AI178915-02 | UNIVERSITY OF MARYLAND BALTIMORE | Deciphering the roles of RIFIN and STEVOR parasite antigens in severe malaria pathogenesis via transcriptomics and immune profiling | LAWTON, JONATHAN | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $69,638 | $69,638 | $53,810 | $35,459 |
| 329 | F31CA284719 | 5F31CA284719-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of apoptosis-resistance and the tumor environment on development and maintenance of sacrococcygeal teratomas | ROJAS, ERNESTO JAVIER | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $80,882 | $80,882 | $64,802 | $41,081 |
| 330 | T32AI007007 | 2T32AI007007-46 | JOHNS HOPKINS UNIVERSITY | Research Training in Pediatric Allergy and Immunology | WOOD, ROBERT A | Awarded. Non-fellowships only | 1975/07/01 | 2029/08/31 | $279,864 | $279,864 | $158,395 | $279,864 |
| 331 | T32CA113263 | 2T32CA113263-16A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Postdoctoral Research Training in Biotherapy of Cancer | KAMMULA, UDAI S | Awarded. Non-fellowships only | 2006/08/01 | 2029/06/30 | $293,213 | $293,213 | $146,586 | $293,213 |
| 332 | F32GM149046 | 5F32GM149046-02 | STANFORD UNIVERSITY | Understanding the mechanism of diversity generation through directional selection | KHRISTICH, ALEXANDRA | Awarded. Fellowships only | 2023/08/14 | 2025/08/13 | $150,684 | $150,684 | $124,027 | $78,892 |
| 333 | T32EB004314 | 5T32EB004314-25 | CASE WESTERN RESERVE UNIVERSITY | Integrated Engineering and Rehabilitation Training | CAPADONA, JEFFREY R | Awarded. Non-fellowships only | 1999/06/01 | 2025/08/31 | $1,734,530 | $1,734,530 | $1,281,881 | $312,798 |
| 334 | T32HL079891 | 5T32HL079891-18 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | UCSD Integrated Cardiovascular Epidemiology Fellowship | ALLISON, MATTHEW A | Awarded. Non-fellowships only | 2007/05/01 | 2027/08/31 | $1,537,226 | $1,537,226 | $958,157 | $539,898 |
| 335 | F30HD110156 | 5F30HD110156-03 | WASHINGTON UNIVERSITY | The role of H3K36 methyltransferases on non-CpG methylation patterning in the mammalian brain | HAMAGAMI-SAMSON, NICOLE | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $115,099 | $115,099 | $98,175 | $48,785 |

| # | Grant | Sub-grant | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | T32AR007534 | 5T32AR007534-38 | UNIVERSITY OF COLORADO DENVER | Research Training in Rheumatology | KUHN, KRISTINE A | Awarded. Non-fellowships only | 1986/09/01 | 2027/08/31 | $854,093 | $854,093 | $595,042 | $351,527 |
| 337 | T32HL007563 | 5T32HL007563-37 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Translational Training Program in Pulmonary Biology and Medicine | MORRIS, ALISON | Awarded. Non-fellowships only | 1984/07/01 | 2028/08/31 | $1,253,385 | $1,253,385 | $1,014,935 | $507,049 |
| 338 | T32HG002295 | 5T32HG002295-22 | HARVARD MEDICAL SCHOOL | Training in Bioinformatics and Integrative Genomics | PARK, PETER J | Awarded. Non-fellowships only | 2001/09/30 | 2028/08/31 | $1,366,560 | $1,366,560 | $1,321,333 | $579,747 |
| 339 | F31HD101360 | 5F31HD101360-05 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Developmental Dysfunction of Parvalbumin Interneurons in Autism Spectrum Disorder | WARD, CLAIRE | Awarded. Fellowships only | 2020/09/01 | 2025/08/31 | $234,976 | $234,976 | $219,580 | $48,974 |
| 340 | F31HD107950 | 5F31HD107950-03 | YALE UNIVERSITY | Determining cis- and trans- regulatory mechanisms of epigenetic bivalency | MARSHALL, KIRA | Awarded. Fellowships only | 2022/09/30 | 2025/09/29 | $113,256 | $113,256 | $96,409 | $33,892 |
| 341 | F31DE031967 | 5F31DE031967-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Multilayer Scaffold for Condyle Surface Regeneration | TRBOJEVIC, SARA | Awarded. Fellowships only | 2022/09/15 | 2025/09/14 | $145,820 | $145,820 | $111,445 | $49,774 |
| 342 | F32CA281185 | 5F32CA281185-02 | DANA-FARBER CANCER INST | Targeting the cancer neo-genome for destruction with CRISPR-Cas enzymes | LEIBOWITZ, MITCHELL L | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $143,364 | $143,364 | $127,969 | $74,284 |
| 343 | F31GM151811 | 5F31GM151811-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Identifying the determinants of cell-penetrant miniproteins | PHOUMYVONG, CLAIRE M | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $87,094 | $87,094 | $62,645 | $44,187 |
| 344 | T32EY007143 | 5T32EY007143-30 | JOHNS HOPKINS UNIVERSITY | Visual Science Training Program | ZACK, DONALD J | Awarded. Non-fellowships only | 1995/01/01 | 2025/07/31 | $1,117,818 | $1,117,818 | $1,119,226 | $147,297 |
| 345 | T32CA163177 | 5T32CA163177-14 | UNIVERSITY OF VIRGINIA | Postdoctoral Training Grant for MDs in Surgical Oncology Research | SLINGLUFF, CRAIG LEE | Awarded. Non-fellowships only | 2011/09/20 | 2026/08/31 | $1,202,021 | $1,202,021 | $1,155,490 | $272,436 |
| 346 | F30AI179430 | 1F30AI179430-01A1 | UNIVERSITY OF PENNSYLVANIA | Harnessing SHIVs and Sequential Immunization to Elicit V3 Glycan-Targeted bNAbs against HIV-1 | SKELLY, ASHWIN NICHOLAS | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $36,512 | $36,512 | $23,804 | $36,512 |
| 347 | F31AG076375 | 5F31AG076375-03 | VIRGINIA COMMONWEALTH UNIVERSITY | Women Living with HIV: Cognitive Impact of Estrogen Receptors, Inflammation, and Aging | TURKSON, SUSIE ANNMARIE | Awarded. Fellowships only | 2022/09/10 | 2026/09/09 | $124,220 | $124,220 | $107,560 | $43,774 |
| 348 | T32CA272370 | 5T32CA272370-02 | INDIANA UNIVERSITY INDIANAPOLIS | Pediatric and Adult Translational Cancer Drug Discovery and Development Training Program (PACT-D3) | KELLEY, MARK R | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $323,341 | $323,341 | $255,211 | $164,494 |
| 349 | F32AA031161 | 5F32AA031161-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | The effect of self-compassion on integrated treatment outcomes among veterans with co-occurring AUD and PTSD. | FORKUS, SHANNON | Awarded. Fellowships only | 2023/08/10 | 2025/08/09 | $148,012 | $148,012 | $114,768 | $76,828 |
| 350 | F32MH134451 | 5F32MH134451-02 | STANFORD UNIVERSITY | Large-scale calcium and voltage imaging to illuminate neural mechanisms of visual experience | REDINBAUGH, MICHELLE JORDAN | Awarded. Fellowships only | 2023/09/10 | 2026/09/09 | $153,364 | $153,364 | $110,588 | $79,284 |
| 351 | F32HD108861 | 5F32HD108861-02 | DUKE UNIVERSITY | The Impact of Gossip on Childrens Feelings of Belongingness | YUCEL, NAZLI MELTEM | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $143,364 | $143,364 | $129,130 | $74,284 |
| 352 | T32EB014855 | 5T32EB014855-13 | WASHINGTON UNIVERSITY | 21ST CENTURY IMAGING SCIENCES: GRADUATE STUDENT TRAINING | CULVER, JOSEPH P | Awarded. Non-fellowships only | 2012/07/01 | 2027/08/31 | $393,057 | $393,057 | $362,386 | $121,166 |
| 353 | F31AG084224 | 5F31AG084224-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Cell-type Specific Interrogation of Variant Function in Alzheimers Disease | BOND, MARIELLE LOUISE | Awarded. Fellowships only | 2023/08/04 | 2026/08/03 | $79,929 | $79,929 | $48,568 | $40,791 |
| 354 | F31HL165858 | 5F31HL165858-02 | AUGUSTA UNIVERSITY | Increasing muscle mass resolves vascular dysfunction in obesity | SPEESE, ANDREW | Awarded. Fellowships only | 2023/08/01 | 2026/06/30 | $83,744 | $83,744 | $57,249 | $42,512 |
| 355 | F31NS132549 | 5F31NS132549-02 | UNIVERSITY OF OREGON | Characterizing cortical signatures of inhibitory control | SCHULTZ, KELSEY E | Awarded. Fellowships only | 2023/08/21 | 2025/06/20 | $87,178 | $87,178 | $80,834 | $40,833 |
| 356 | F31CA268923 | 5F31CA268923-02 | WASHINGTON UNIVERSITY | The Role of SKIDA1 in Acute Myeloid Leukemia Initiation and Maintenance | MENDOZA-CASTREJON, JONNY | Awarded. Fellowships only | 2023/08/01 | 2026/01/31 | $68,572 | $68,572 | $55,321 | $34,926 |
| 357 | T32GM007748 | 5T32GM007748-46 | BRIGHAM AND WOMEN'S HOSPITAL | Training Grant in Genetics | MORTON, CYNTHIA CASSON | Awarded. Non-fellowships only | 1979/07/01 | 2028/06/30 | $1,267,189 | $1,267,189 | $934,963 | $723,861 |
| 358 | F31CA281247 | 5F31CA281247-02 | CORNELL UNIVERSITY | Uncovering ATR signaling networks underlying chemotherapeutic synergies | COMSTOCK, WILLIAM | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $89,628 | $89,628 | $81,312 | $45,454 |

| # | Grant | Grant ID | Institution | Project Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | T32AG049666 | 5T32AG049666-09 | WEILL MEDICAL COLL OF CORNELL UNIV | The Weill Cornell Medicine Research Training Program in Behavioral Geriatrics | REID, MANNEY CARRINGTON | Awarded. Non-fellowships only | | 2016/05/01 | 2026/08/31 | $1,467,674 | $1,467,674 | $979,636 | $320,724 |
| 360 | T32GM136593 | 5T32GM136593-05 | UNIVERSITY OF NEBRASKA LINCOLN | Molecular Mechanisms of Disease | BECKER, DONALD F | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $1,222,555 | $1,222,555 | $1,170,211 | $253,734 |
| 361 | F30HL165594 | 5F30HL165594-04 | UNIVERSITY OF CINCINNATI | CD8+ tissue-resident immunity to primary and heterotypic Influenza A controlled by commensal microbiota | STEVENS, JOSEPH JACOB | Awarded. Fellowships only | | 2022/09/01 | 2026/08/31 | $134,302 | $134,302 | $100,497 | $53,974 |
| 362 | F31AA031439 | 5F31AA031439-02 | DREXEL UNIVERSITY | The effects of low-dose ethanol on reward-value decision making and the basolateral amygdala | CURRAN-ALFARO, CHRISTINA | Awarded. Fellowships only | | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $69,590 | $48,974 |
| 363 | T32HL091816 | 5T32HL091816-15 | INDIANA UNIVERSITY INDIANAPOLIS | IU Training Program in Molecular Physiology and Clinical Mechanisms of Lung Disease | MACHADO, ROBERTO F | Awarded. Non-fellowships only | | 2009/05/01 | 2025/08/31 | $1,528,633 | $1,528,633 | $1,544,429 | $427,952 |
| 364 | F31EY035559 | 5F31EY035559-02 | UNIVERSITY OF ROCHESTER | NIH Gonzalez-Amoretti Characterizing PopulationDynamics of Prefrontal Cortex which Govern the Modulation of Visual Processing | GONZALEZ-AMORETTI, JOHN CARL | Awarded. Fellowships only | | 2023/08/21 | 2027/08/20 | $96,668 | $96,668 | $76,797 | $48,974 |
| 365 | F31HD110287 | 5F31HD110287-03 | TEXAS A&M UNIVERSITY | Investigating injury response and bone regeneration in Down syndrome mouse models | SHERMAN, KIRBY M | Awarded. Fellowships only | | 2022/09/01 | 2025/08/31 | $116,064 | $116,064 | $80,067 | $40,194 |
| 366 | T34GM142601 | 5T34GM142601-02 | UNIVERSITY OF COLORADO | Bridges to the Baccalaureate Research Training Program at University of Colorado Boulder | NISWANDER, LEE A | Awarded. Non-fellowships only | | 2023/08/24 | 2028/07/31 | $466,023 | $466,023 | $271,401 | $321,866 |
| 367 | T32CA009120 | 5T32CA009120-47 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA Tumor Immunology Institutional Training Grant | TEITELL, MICHAEL A | Awarded. Non-fellowships only | | 1980/07/01 | 2028/08/31 | $817,545 | $817,545 | $808,425 | $357,202 |
| 368 | T32GM008562 | 5T32GM008562-30 | THOMAS JEFFERSON UNIVERSITY | Clinical Pharmacology Training Program | KRAFT, WALTER K | Awarded. Non-fellowships only | | 1995/07/01 | 2025/06/30 | $4,096,635 | $4,096,635 | $2,263,104 | $888,184 |
| 369 | T34GM150440 | 5T34GM150440-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Bridges to the Baccalaureate | FACCIOTTI, MARC TANCREDI | Awarded. Non-fellowships only | | 2023/08/24 | 2028/07/31 | $455,985 | $455,985 | $124,471 | $302,657 |
| 370 | T35AG076419 | 5T35AG076419-02 | MEDICAL COLLEGE OF WISCONSIN | Medical Student Training in Aging and Injury Research | MEURER, LINDA N | Awarded. Non-fellowships only | | 2023/09/01 | 2028/08/31 | $209,525 | $209,525 | $77,837 | $106,836 |
| 371 | T32GM007267 | 5T32GM007267-46 | UNIVERSITY OF VIRGINIA | Medical Scientist Training Program | GARCIA-BLANCO, MARIANO A | Awarded. Non-fellowships only | | 1977/07/01 | 2025/06/30 | $3,533,474 | $3,533,474 | $3,383,442 | $654,840 |
| 372 | F31NS129337 | 5F31NS129337-03 | UNIVERSITY OF UTAH | The role of redox balance in cyanide toxicity and mitochondrial disease | TIPPETTS, EMILY | Awarded. Fellowships only | | 2022/09/01 | 2025/08/30 | $112,088 | $112,088 | $97,139 | $38,530 |
| 373 | T32GM136444 | 5T32GM136444-05 | UNIVERSITY OF COLORADO DENVER | Predoctoral Training Program in Molecular and Cellular Biology | PREKERIS, RYTIS | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $2,834,224 | $2,834,224 | $2,518,052 | $437,129 |
| 374 | T32AG049673 | 5T32AG049673-10 | UNIVERSITY OF FLORIDA | the Integrative and Multidisciplinary Pain and Aging Research Training (IMPART) Program | FILLINGIM, ROGER B | Awarded. Non-fellowships only | | 2015/09/01 | 2025/08/31 | $1,960,786 | $1,960,786 | $1,530,132 | $213,649 |
| 375 | F31DK134073 | 5F31DK134073-02 | UNIVERSITY OF PENNSYLVANIA | Investigating the role of telomere failure on intestinal stem cell niche function | KIM, MELISSA | Awarded. Fellowships only | | 2023/08/01 | 2026/07/31 | $96,668 | $96,668 | $80,348 | $48,974 |
| 376 | T32HL150452 | 5T32HL150452-05 | UNIVERSITY OF MINNESOTA | Research on Eating and Activity for Community Health (REACH): An Applied Epidemiology Training Program to Improve Weight-Related Health in Youth and Families from Diverse Communities | NEUMARK-SZTAINER, DIANNE R | Awarded. Non-fellowships only | | 2020/08/01 | 2025/07/31 | $2,044,406 | $2,044,406 | $1,482,220 | $404,617 |
| 377 | F31DC021613 | 1F31DC021613-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The neurocognitive mechanisms underlying semantic feature generation in persons with aphasia | SWIDERSKI, ALEXANDER | Awarded. Fellowships only | | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $22,842 | $48,974 |
| 378 | F31CA288157 | 1F31CA288157-01A1 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Development of a Tunable Protein Release Hydrogel for the Enhancement of CAR T cell Activity | ADAMS, SARAH C | Awarded. Fellowships only | | 2024/07/01 | 2026/06/30 | $41,423 | $41,423 | $18,929 | $41,423 |
| 379 | F30AI181355 | 5F30AI181355-02 | HARVARD MEDICAL SCHOOL | Structure-based design of neuraminidase immunogens for next-generation influenza vaccines | HECHT, ROCHEL | Awarded. Fellowships only | | 2024/01/01 | 2025/12/31 | $95,545 | $95,545 | $57,695 | $53,974 |

| # | Grant | Award ID | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | F31HL170749 | 5F31HL170749-02 | OHIO STATE UNIVERSITY | Stress-induced loss of BIV-spectrin regulates cardiac fibroblast function and long-range communication | SHAHEEN, REBECCA J | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $87,168 | $87,168 | $60,071 | $44,224 |
| 381 | F32HL176160 | 1F32HL176160-01 | STANFORD UNIVERSITY | Toward Equity in ATTR Cardiomyopathy Diagnosis | SPENCER BONILLA, GABRIELA M | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $83,932 | $83,932 | $14,346 | $83,932 |
| 382 | F31AI186590 | 1F31AI186590-01 | HARVARD UNIVERSITY | Developing HIV Resistant Hematopoietic Stem Cells through Targeted Base Editing | JOUBRAN, SAMANTHA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $41,403 | $41,403 | $34,347 | $41,403 |
| 383 | F32DC020625 | 5F32DC020625-03 | CARNEGIE-MELLON UNIVERSITY | Mechanisms of auditory selective attention for speech and non-speech stimuli | LUTHRA, SAHIL | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $218,214 | $218,214 | $150,427 | $76,756 |
| 384 | F32HL176176 | 1F32HL176176-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Harnessing biophysical cues to spatially organize developing cardiac organoids | MOLLEY, THOMAS GREGORY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $74,284 | $74,284 | $45,275 | $74,284 |
| 385 | F30DE033286 | 5F30DE033286-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Oral pathogen - mediated pro-tumorigenic transformation through disruption of an Adherens Junction - associated RNAi machinery | KINGSLEY, CHRISTINA RACHEL | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $103,139 | $103,139 | $64,587 | $52,392 |
| 386 | F31NS136010 | 5F31NS136010-02 | DUKE UNIVERSITY | The ISR pathway in Dopamine Neurons: Perpetrator or Protector in Parkinsons Disease | LOCKSHIN, ELANA | Awarded. Fellowships only | 2024/01/01 | 2026/10/31 | $83,451 | $83,451 | $53,940 | $41,892 |
| 387 | F32GM153046 | 5F32GM153046-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Biosynthesis of Cyclopamine and New-to-Nature Triterpenoids in Yeast | WINEGAR, PETER HENRY | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $148,112 | $148,112 | $89,795 | $74,284 |
| 388 | F31AI181256 | 5F31AI181256-02 | HARVARD MEDICAL SCHOOL | Characterizing a novel Plasmodium cytoskeletal protein | NAVARRO, FRANCESCA MARIA | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $80,121 | $80,121 | $50,939 | $36,918 |
| 389 | F31DC021630 | 1F31DC021630-01A1 | FLORIDA STATE UNIVERSITY | Investigating How Temperature Shapes Salt Perception. | MARQUES, MARIELA | Awarded. Fellowships only | 2024/12/15 | 2027/12/14 | $43,474 | $43,474 | $12,914 | $43,474 |
| 390 | F30EY035570 | 5F30EY035570-02 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Cell types, circuitry, and development of the visual ventral thalamus | STEBBINS, KATELYN | Awarded. Fellowships only | 2023/12/25 | 2027/12/24 | $86,151 | $86,151 | $57,775 | $43,973 |
| 391 | T32AI007358 | 2T32AI007358-36 | HARVARD SCHOOL OF PUBLIC HEALTH | Biostatistics/Epidemiology Training Grants in AIDS | HUGHES, MICHAEL DAVID | Awarded. Non-fellowships only | 1989/09/01 | 2029/06/30 | $546,959 | $546,959 | $461,817 | $546,959 |
| 392 | F30HL162431 | 5F30HL162431-04 | WASHINGTON UNIVERSITY | Modeling Hidden Myosin Structural States to Predict Drug Specificity and Disease Phenotypes | MELLER, ARTUR | Awarded. Fellowships only | 2022/09/01 | 2025/11/30 | $140,114 | $133,931 | $91,383 | $53,974 |
| 393 | F31CA295030 | 1F31CA295030-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Structural and mechanistic investigation into EWS::FLI1 disruption of EWS function in transcription and DNA repair | SOHN, ERICH | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $38,363 | $38,363 | $28,527 | $38,363 |
| 394 | F31HD113330 | 5F31HD113330-02 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | A HUMAN IPSC-BASED ORGANOID PLATFORM FOR STUDYING MATERNAL HYPERGLYCEMIA-INDUCED CONGENITAL HEART DEFECTS | CONTRERAS, JAVIER | Awarded. Fellowships only | 2024/02/01 | 2029/01/31 | $83,868 | $83,868 | $30,413 | $42,574 |
| 395 | F31HL172640 | 5F31HL172640-02 | VANDERBILT UNIVERSITY | Serotonin-2B receptor in hypertrophic cardiomyopathy | LIVINGSTON, WILLIAM BRYAN | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $97,948 | $97,948 | $71,455 | $48,974 |
| 396 | F32HG013895 | 1F32HG013895-01 | UNIVERSITY OF MONTANA | Ensuring Equity in Pharmacogenetics for Rural and Underserved Communities | KILLAM, SHAYNA RAE | Awarded. Fellowships only | 2024/11/02 | 2027/10/31 | $78,954 | $78,954 | $19,118 | $78,954 |
| 397 | F32AI186416 | 1F32AI186416-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Elucidating the role of IFN epsilon mediated type I IFN responses against Trichomonas vaginalis | KOCHANOWSKY, JOSHUA ANDREW | Awarded. Fellowships only | 2025/01/01 | 2025/12/31 | $76,784 | $76,784 | $0 | $76,784 |
| 398 | F31ES034986 | 5F31ES034986-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Causes and Downstream Effects of 14-3-3 Phosphorylation in Synucleinopathies | PAIR, FRANK SANDERS | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $83,978 | $83,978 | $51,813 | $42,629 |
| 399 | F31DC020370 | 5F31DC020370-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Neural Basis of Math and Aphasia | DURICY, ERIN | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $144,700 | $144,700 | $101,841 | $48,974 |
| 400 | F32GM156063 | 1F32GM156063-01 | HARVARD MEDICAL SCHOOL | Metabolic control of mitonuclear balance for OXPHOS protein biogenesis | RAICU, ANA-MARIA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $73,828 | $73,828 | $47,702 | $73,828 |
| 401 | F31AG090092 | 1F31AG090092-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of calorie restriction-induced blood factors in rejuvenating the aged hippocampus | MISRA, RHEA | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $45,909 | $45,909 | $15,680 | $45,909 |

| # | Grant | Sub | Institution | Title | Name | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | F30AI181481 | 5F30AI181481-02 | CINCINNATI CHILDRENS HOSP MED CTR | Mechanisms of Longitudinal Microbial Colonization in Pediatric Atopic Dermatitis | DAHAL, ARYA | Awarded. Fellowships only | | 2024/01/01 | 2026/10/31 | $84,009 | $84,009 | $24,493 | $42,094 |
| 403 | F31NS139624 | 1F31NS139624-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Characterizing Head Impact Exposure, Tissue-level Brain Response, and Clinical Outcomes in Grassroots Dirt Track Racing | ZOCH, SOPHIA RUTH | Awarded. Fellowships only | | 2024/12/01 | 2027/11/30 | $48,974 | $48,974 | $10,855 | $48,974 |
| 404 | F30HL176145 | 1F30HL176145-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | A Bio-orthogonal Targeting System for Precision Drug Delivery to Vascular Endothelium in Transplanted Organs | PEARLMAN MORALES, ARIA | Awarded. Fellowships only | | 2024/09/30 | 2029/09/29 | $53,974 | $53,974 | $14,112 | $53,974 |
| 405 | F30HL176144 | 1F30HL176144-01 | YALE UNIVERSITY | Investigation of TNRC18 in Left-Right Patterning and Congenital Heart Disease | RUSHING, AMY | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $33,958 | $33,958 | $17,229 | $33,958 |
| 406 | F30DK138782 | 1F30DK138782-01A1 | UNIVERSITY OF VIRGINIA | Effect of Pulsed Splenic Ultrasound on delaying Chronic Kidney Disease Progression through a Neuroimmune Mechanism. | GOGGINS, EIBHLIN | Awarded. Fellowships only | | 2024/07/01 | 2028/06/30 | $76,396 | $38,198 | $33,477 | $38,198 |
| 407 | F31DC022187 | 1F31DC022187-01 | UNIVERSITY OF CONNECTICUT STORRS | Modeling Individual Differences in the Temporal Dynamics of Spoken Word Recognition in Autistic Young Adults | CANALE, REBECCA | Awarded. Fellowships only | | 2024/06/15 | 2027/06/14 | $48,974 | $48,974 | $46,809 | $48,974 |
| 408 | F31AI176650 | 5F31AI176650-02 | YALE UNIVERSITY | In situ structures of SARS-CoV-2 Spike fusion intermediates and Spike-antibody-Fc receptor complexes | GRUNST, MICHAEL WILLIAM | Awarded. Fellowships only | | 2024/01/01 | 2026/12/31 | $82,926 | $82,926 | $56,455 | $33,952 |
| 409 | F32GM149057 | 5F32GM149057-03 | STANFORD UNIVERSITY | Modular Reagents for Programmable RNA Manipulation by Endogenous Proteins | LUSI, ROBERT FOLLETT | Awarded. Fellowships only | | 2023/02/27 | 2026/02/26 | $216,796 | $216,796 | $146,812 | $74,284 |
| 410 | F30AI176796 | 5F30AI176796-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Harnessing Amide Linkers for Antitubercular Drug Development | KODALI, SWETHA | Awarded. Fellowships only | | 2024/02/01 | 2026/01/31 | $96,828 | $96,828 | $39,174 | $52,420 |
| 411 | F31AI181429 | 1F31AI181429-01A1 | YALE UNIVERSITY | Elucidating the molecular function of Kaposis sarcoma-associated herpesvirus packaging accessory protein ORF68 | GELLES-WATNICK, SARA | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $33,980 | $33,980 | $17,246 | $33,980 |
| 412 | F31AI186517 | 1F31AI186517-01 | TUFTS UNIVERSITY BOSTON | Pseudoprotease-mediated regulation of germinant sensing in Clostridioides difficile | MCNELLIS, MORGAN | Awarded. Fellowships only | | 2024/08/01 | 2028/01/31 | $45,162 | $45,162 | $36,930 | $45,162 |
| 413 | F31MH138104 | 1F31MH138104-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Interoceptive regulation of pupil-linked arousal by connections in the brains prominent noradrenaline hubs | MILLER, NOAH WILLIAM | Awarded. Fellowships only | | 2024/08/01 | 2027/07/31 | $40,064 | $40,064 | $31,413 | $40,064 |
| 414 | F30CA268778 | 5F30CA268778-04 | WASHINGTON UNIVERSITY | Simultaneous Imaging of Tumor and Host Cells in the Microenvironment | MICHIE, MEGAN SUZANNE | Awarded. Fellowships only | | 2022/01/01 | 2025/12/31 | $174,062 | $174,062 | $148,090 | $53,974 |
| 415 | F32AR084876 | 1F32AR084876-01 | UNIVERSITY OF COLORADO | Granular hydrogels for the controlled delivery of immunomodulatory and angiogenic extracellular vesicles to enhance bone tissue regeneration | FRIEND, NICOLE ERIN | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $73,408 | $73,408 | $45,841 | $73,408 |
| 416 | F32GM150267 | 5F32GM150267-02 | UNIVERSITY OF WISCONSIN-MADISON | Cdc42-mediated regulation of spindle positioning in a vertebrate model | SEPANIAC, LESLIE A | Awarded. Fellowships only | | 2024/01/12 | 2026/01/11 | $151,040 | $151,040 | $89,346 | $76,756 |
| 417 | F32HD111257 | 5F32HD111257-03 | WHITEHEAD INSTITUTE FOR BIOMEDICAL RES | Maternal organelle contribution to offspring germline health | GOODMAN, JAY S | Awarded. Fellowships only | | 2023/02/01 | 2026/01/31 | $214,902 | $214,902 | $127,524 | $74,284 |
| 418 | F31HD114457 | 1F31HD114457-01A1 | UNIVERSITY OF CALIFORNIA BERKELEY | Early Puberty During the COVID-19 Pandemic in a Multi-Ethnic, Population-Based Cohort of Children and Adolescents | ACKER, JULIA | Awarded. Fellowships only | | 2024/07/01 | 2026/06/30 | $46,614 | $46,614 | $29,231 | $46,614 |
| 419 | F31NR021339 | 1F31NR021339-01 | UNIVERSITY OF CONNECTICUT STORRS | Examining Effects of Disadvantaged and Equitable Neighborhoods on Sleep in Young Children | SCHEIBNER, HANNAH ROSE | Awarded. Fellowships only | | 2024/07/01 | 2027/05/31 | $48,974 | $48,974 | $39,520 | $48,974 |
| 420 | F32GM156052 | 1F32GM156052-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Understanding How Distinct Heterochromatin States Control Pioneer Factor Binding | LOWE, MATTHEW GREGORY | Awarded. Fellowships only | | 2025/01/01 | 2026/12/31 | $74,284 | $74,284 | $23,221 | $74,284 |
| 421 | F30AI181493 | 5F30AI181493-02 | YALE UNIVERSITY | The role of a Coxiella burnetii effector protein that inhibits RIG-I signaling | DUNCAN-LOWEY, JEFFREY KARDAS | Awarded. Fellowships only | | 2024/01/16 | 2028/01/15 | $73,844 | $73,844 | $44,346 | $36,922 |

| # | Grant Number | Application Number | Institution | Title | PI Name | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | T32HL176414 | 1T32HL176414-01 | MAYO CLINIC ROCHESTER | Translational Training in Respiratory Disease and Repair | TSCHUMPERLIN, DANIEL J | Awarded. | Non-fellowships only | 2025/01/01 | 2029/12/31 | $445,648 | $445,648 | $0 | $445,648 |
| 423 | F31MH136948 | 1F31MH136948-01A1 | YALE UNIVERSITY | The impact of forced migration on HIV vulnerability and prevention among internally displaced adolescent girls and young women in northern Mozambique | CHANTRE, CATHERINE LIMA | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $51,974 | $51,974 | $20,444 | $51,974 |
| 424 | F31NS134314 | 5F31NS134314-02 | EMORY UNIVERSITY | Linking membrane voltage dynamics to fMRI measurement of functional connectivity in resting state and task related activities | MEYER-BAESE, LISA M | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $76,495 | $48,974 |
| 425 | F31EY036742 | 1F31EY036742-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Transcriptional and Developmental Basis of the Human X-linked Homeotic Hotspot | ROSAS, JOSEPH | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $41,972 | $41,972 | $30,212 | $41,972 |
| 426 | F30HL170476 | 5F30HL170476-02 | OREGON HEALTH & SCIENCE UNIVERSITY | The role of adrenergic signaling in cancer cachexia-associated cardiac remodeling | DIBA, PARHAM | Awarded. | Fellowships only | 2023/08/25 | 2027/02/24 | $106,668 | $106,668 | $79,171 | $53,974 |
| 427 | F31HL170493 | 5F31HL170493-02 | HARVARD MEDICAL SCHOOL | Regulation of cardiomyocyte proliferation by the Reptin ATPase | WRANITZ, FELICIA E | Awarded. | Fellowships only | 2023/09/30 | 2025/11/30 | $78,556 | $78,556 | $54,244 | $39,918 |
| 428 | F31NS129269 | 5F31NS129269-03 | UNIVERSITY OF TEXAS DALLAS | Sigma 2 Receptor (TMEM97): Investigating the Peripheral Role of this Novel Therapeutic Target for Pain | HONG, VERONICA MINSU | Awarded. | Fellowships only | 2023/02/01 | 2025/11/30 | $129,167 | $129,167 | $93,880 | $40,600 |
| 429 | F31CA294983 | 1F31CA294983-01 | VANDERBILT UNIVERSITY | Deleted in malignant brain tumors 1 (DMBT1) expression and impact on colonic dysplasia | GREEN, EMILY H | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $34,370 | $34,370 | $26,374 | $34,370 |
| 430 | F31CA288079 | 1F31CA288079-01A1 | OREGON HEALTH & SCIENCE UNIVERSITY | Defining the role of the mitochondrial protein, GOT2, in pancreatic cancer metastasis and epigenetic dysregulation | DIAZ, LUIS FRANCISCO | Awarded. | Fellowships only | 2024/09/09 | 2027/11/08 | $53,974 | $53,974 | $44,401 | $53,974 |
| 431 | T32HL170959 | 5T32HL170959-02 | WASHINGTON UNIVERSITY | Cardiovascular Innovation Program in Surgery & Engineering | ZAYED, MOHAMED A | Awarded. | Non-fellowships only | 2024/02/01 | 2029/01/31 | $961,445 | $961,445 | $176,848 | $642,743 |
| 432 | F30HL172394 | 1F30HL172394-01A1 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Mitochondrial transfer via endothelial-derived extracellular vesicles as a potential therapy for vascular disease in MELAS | MANZAR, ZAHID | Awarded. | Fellowships only | 2024/08/01 | 2028/07/31 | $36,416 | $36,416 | $24,448 | $36,416 |
| 433 | F32CA291105 | 1F32CA291105-01A1 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | THE FUNCTION OF CASPASE-8 IN CANCER, ANTI-CANCER IMMUNITY, AND CAR-T CELL FUNCTION | SHAW, JEREMY JOSEPH PORTER | Awarded. | Fellowships only | 2024/07/01 | 2026/04/30 | $76,756 | $76,756 | $59,337 | $76,756 |
| 434 | F31AA031914 | 1F31AA031914-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Testing Neurobiological Models of Alcohol Use Disorder Through Real World Cue Reactivity and Mood | BASKERVILLE, WAVE-ANANDA | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $41,308 | $41,308 | $29,548 | $41,308 |
| 435 | T32HL172255 | 5T32HL172255-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Purposeful Outreach for Diversity and Inclusion of Underrepresented in Medicine (PODIUM) Physician-Scientists | REZNIK, MARINA | Awarded. | Non-fellowships only | 2024/02/01 | 2029/01/31 | $627,431 | $627,431 | $147,103 | $317,876 |
| 436 | F31AI186289 | 1F31AI186289-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Integrated Stress Response-mediated macrophage innate immunity during maladapted Salmonella enterica infection | POWERS, ZACHARY MICHAEL | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $42,094 | $42,094 | $38,135 | $42,094 |
| 437 | F31HD116419 | 1F31HD116419-01 | VANDERBILT UNIVERSITY | Patterns of firearm-related intimate partner violence across developmental stages: Risk and protective factors | STEVENS, LAURA TAYLOR | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $37,013 | $48,974 |
| 438 | F31DK138755 | 1F31DK138755-01A1 | WASHINGTON UNIVERSITY | Interrogating Ventral Pallidal Circuits as a Therapeutic Target for Obesity | WANG, JUSTIN G | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $35,482 | $35,482 | $20,906 | $35,482 |
| 439 | F31AR083814 | 1F31AR083814-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Testing Miniature Knee Joint System as a New Tool to Study Neuroimmune Interactions in Osteoarthritis Pain | MAKARCZYK, MEAGAN JOANNE | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $21,687 | $48,974 |
| 440 | F30CA294723 | 1F30CA294723-01 | UNIVERSITY OF MINNESOTA | Tissue-Resident Adaptive CD56bright NK Cell Responses in Cancer | LOZADA, JOHN ROY | Awarded. | Fellowships only | 2024/08/01 | 2028/07/31 | $53,526 | $53,526 | $48,055 | $53,526 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | F31HL175911 | 1F31HL175911-01 | TUFTS UNIVERSITY BOSTON | Cardiac fibroblast MHCII contribution to cardiac pathophysiology in Doxorubicin cardiomyopathy | ZAMBRANO, MARIA ANTONIA | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $45,162 | $45,162 | $18,688 | $45,162 |
| 442 | F31MH137968 | 1F31MH137968-01 | UNIVERSITY OF COLORADO DENVER | Triple-network connectivity contributions to obesity in Schizophrenia | DODD, KEITH | Awarded. | Fellowships only | 2024/07/01 | 2025/06/30 | $48,304 | $48,304 | $39,891 | $48,304 |
| 443 | F31AG089914 | 1F31AG089914-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Addressing biases and evaluating gender differences in lifecourse obesity and risk of ADRD in a diverse cohort | MEUNIER, CLAIRE CHRISTIANE | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $41,972 | $41,972 | $30,212 | $41,972 |
| 444 | F31HD113400 | 5F31HD113400-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Differential impacts of water insecurity on diet and body composition throughout the life course | MILLER, JOSHUA D | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $80,510 | $80,510 | $57,281 | $41,001 |
| 445 | F31NS139497 | 1F31NS139497-01 | UNIVERSITY OF MINNESOTA | Neural mechanisms of impaired postural control in people with Parkinsons disease | MAUPIN, CALLEN M | Awarded. | Fellowships only | 2024/08/26 | 2027/08/25 | $47,009 | $47,009 | $37,545 | $47,009 |
| 446 | F31HL172519 | 1F31HL172519-01A1 | UNIVERSITY OF TEXAS MED BR GALVESTON | The regulatory impact of transposable elements (TEs) on differential gene expression in closely related species during cellular differentiation | HURLEY, JOHN DENNIS | Awarded. | Fellowships only | 2024/09/30 | 2027/09/29 | $37,995 | $37,995 | $22,260 | $37,995 |
| 447 | F30AG079492 | 5F30AG079492-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | The regulation of the microglial response to amyloid-beta plaques by the polycomb repressive complex 2 | CHALLMAN, MATTHEW FRANCIS | Awarded. | Fellowships only | 2022/12/01 | 2026/11/30 | $146,500 | $146,500 | $101,014 | $53,974 |
| 448 | F31EY035866 | 1F31EY035866-01A1 | UNIVERSITY OF ROCHESTER | Investigating the distribution and timing of pre-saccadic modulation across cortical layers in MT and the influence of FEF signals | BUCKLAEW, AMY BEATRICE | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $28,963 | $48,974 |
| 449 | F32HD116431 | 1F32HD116431-01 | UNIVERSITY OF COLORADO DENVER | Assessing the mechanism by which fetal glucagon inhibits placental nutrient transfer | TANNER, AMELIA RUTH | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $74,284 | $74,284 | $47,495 | $74,284 |
| 450 | F31MD019997 | 1F31MD019997-01 | UNIVERSITY OF KENTUCKY | From Survival to Living Well: A Socioecological Approach to Understand Acquired Disability and Advance Health Equity in Rural Appalachia | ROBERTS, MICHELLE KATHLEEN | Awarded. | Fellowships only | 2024/09/03 | 2026/08/31 | $41,572 | $41,572 | $18,594 | $41,572 |
| 451 | F31MH138063 | 1F31MH138063-01 | UNIVERSITY OF CALIFORNIA-IRVINE | Developmental Trajectories of Attenuated Psychotic Symptoms: The Roles of Dispositional Emotion Regulation Strategy Use and Neural Connectivity in Pathways to Psychosis | SNYDER, MADELINE | Awarded. | Fellowships only | 2024/09/30 | 2026/09/29 | $45,563 | $45,563 | $31,451 | $45,563 |
| 452 | F32HL176162 | 1F32HL176162-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Evaluating the Impact of ACEs Screening and Behavioral-Social Support on Obstructive Lung Disease Health Outcomes | MARTINEZ, ADALI | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $91,432 | $91,432 | $7,953 | $91,432 |
| 453 | F32MD019202 | 5F32MD019202-02 | WASHINGTON STATE UNIVERSITY | Climate Change Effects on Pregnancy via a Traditional Food | RICCI, CONTESSA | Awarded. | Fellowships only | 2024/01/01 | 2026/12/31 | $155,728 | $155,728 | $93,728 | $79,256 |
| 454 | F31GM155959 | 1F31GM155959-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Biosynthetic Development and Diversification of Moroidin Peptides for Cancer Applications | SHAFIQ, KHADIJA | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $31,624 | $48,974 |
| 455 | F30HL175934 | 1F30HL175934-01 | UNIVERSITY OF PENNSYLVANIA | Investigating a potential cardio-placental signaling axis | FRANKFURTER, MAXWELL T | Awarded. | Fellowships only | 2024/09/10 | 2026/09/09 | $53,974 | $53,974 | $42,435 | $53,974 |
| 456 | F32HL176202 | 1F32HL176202-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Understanding the link between stressful life events and cardiovascular disease risk: A health neuroscience approach | CHUNG, E-LIM LYDIA WU | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $77,607 | $77,607 | $37,769 | $77,607 |
| 457 | F32EY036715 | 1F32EY036715-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Regulation of IGF-1R in acute and chronic thyroid eye disease | CHENG, SARAH | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $76,756 | $76,756 | $25,768 | $76,756 |
| 458 | F31AG084329 | 5F31AG084329-02 | PURDUE UNIVERSITY | Small Molecule Degraders of Tryptophan 2,3-Dioxygenase Enzyme (TDO) as Novel Treatments for Neurodegenerative Disease | TROMBLEY, TREVOR | Awarded. | Fellowships only | 2024/01/01 | 2026/12/31 | $95,388 | $95,388 | $55,860 | $47,694 |
| 459 | F31HL176051 | 1F31HL176051-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Illuminating ER Lumen AMPK Dynamics for Maintaining Vascular Homeostasis via ACE2 | LYONS, ANNE | Awarded. | Fellowships only | 2024/09/30 | 2027/09/29 | $41,755 | $41,755 | $14,112 | $41,755 |

| # | Grant No. | Grant ID | Institution | Project Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | F31HD116552 | 1F31HD116552-01 | LURIE CHILDREN'S HOSPITAL OF CHICAGO | Elucidating the mechanism by which Elastin Microfibril interface-located protein 1 (EMILIN1) contributes to folliculogenesis | MCDOWELL, HANNAH | Awarded. Fellowships only | 2024/09/16 | 2027/09/15 | $44,187 | $44,187 | $19,279 | $44,187 |
| 461 | F31GM156072 | 1F31GM156072-01 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | The Molecular Mechanism of Genetic Disorders Due to XPD Mutations | HOAG, ALLSYON LYNNE | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,574 | $42,574 | $29,112 | $42,574 |
| 462 | F31CA278362 | 5F31CA278362-02 | UNIVERSITY OF CHICAGO | Role of PDK1 in pancreatic cancer cell fitness under tumor nutrient stress | SHEEHAN, COLIN | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $96,668 | $96,668 | $74,328 | $48,974 |
| 463 | F31DK139660 | 1F31DK139660-01A1 | VANDERBILT UNIVERSITY | Evaluating the role of Mecr and Mitochondrial Fatty Acid Synthesis in T cell Function and Metabolism | STEINER, KAYLEE KRISTAL | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $34,314 | $34,314 | $24,022 | $34,314 |
| 464 | F31CA294873 | 1F31CA294873-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Generating hiPSC-derived ATRT models to investigate cell of origin and identify therapeutic vulnerabilities | WANG, CLARK GOLD | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $41,755 | $41,755 | $4,704 | $41,755 |
| 465 | F31DK139617 | 1F31DK139617-01A1 | UNIVERSITY OF PENNSYLVANIA | Insulins acute regulation of hepatic glucose utilization | STEFKOVICH, MEGAN LYNN | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $38,778 | $48,974 |
| 466 | F31NS131018 | 5F31NS131018-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Neural Circuit Dynamics Underlying Perceptual Decision Making in the Macaque Dorsolateral Prefrontal Cortex | LEE, ERIC KENJI | Awarded. Fellowships only | 2024/01/01 | 2025/11/30 | $74,807 | $74,807 | $47,682 | $36,365 |
| 467 | F32DA061553 | 1F32DA061553-01 | BROWN UNIVERSITY | Cannabis use, trauma, and self-regulatory cognitive processes: A multimodal study integrating biobehavioral markers and ecological assessment | KARNICK, ALEKSANDR T | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $81,784 | $81,784 | $36,647 | $81,784 |
| 468 | F31NS135980 | 1F31NS135980-01A1 | EMORY UNIVERSITY | An Evolutionarily Conserved RNA Binding Protein Critical for Proper Neuronal Function Regulates Lipid Storage and Metabolic Pathways | GOLDY, JORDAN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $28,860 | $48,974 |
| 469 | F32CA294924 | 1F32CA294924-01 | STANFORD UNIVERSITY | Integrating highly multiplexed immunofluorescence with label-free 2D hyperspectral chemical imaging to interrogate the colorectal cancer tumor-invasive front | HOLMAN, ELIZABETH A | Awarded. Fellowships only | 2024/07/15 | 2027/07/14 | $74,284 | $74,284 | $47,671 | $74,284 |
| 470 | F31AG085937 | 5F31AG085937-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Lifecourse Residential Segregation, Ethnic Enclaves and Risk and Resilience to ADRD in Diverse Cohorts | LOR, YI | Awarded. Fellowships only | 2024/01/01 | 2028/12/31 | $83,394 | $83,394 | $55,234 | $41,826 |
| 471 | F31HL175932 | 1F31HL175932-01 | UNIV OF ARKANSAS FOR MED SCIS | Kidney-resident memory CD8+ T cells promote hypertension and memorize salt sensitivity. | DECK, KATHERINE | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $38,945 | $38,945 | $23,118 | $38,945 |
| 472 | F32GM149151 | 5F32GM149151-02 | HARVARD UNIVERSITY | Stereoselective Transition Metal Catalysis Enabled by Hydrogen-Bond Donor Mediated Electrophile Activation | NISTANAKI, SEPAND K | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $142,512 | $142,512 | $112,654 | $73,828 |
| 473 | F32DK136180 | 5F32DK136180-02 | CLEVELAND CLINIC LERNER COM-CWRU | Internalization of dead cells governs intestinal stem cell activity | ZHOU, JULIE | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $154,112 | $154,112 | $102,700 | $77,284 |
| 474 | F31EY035168 | 5F31EY035168-02 | DUKE UNIVERSITY | Robotic and handheld OCT imaging for diagnosis and treatment of diabetic retinopathy | NARAWANE, AMIT | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $82,746 | $82,746 | $58,549 | $41,373 |
| 475 | F30MH138058 | 1F30MH138058-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Sleep as a Mechanism of Premenstrual Exacerbation of Depression and Suicidality | NAGPAL, ANISHA | Awarded. Fellowships only | 2024/06/27 | 2028/06/26 | $53,974 | $53,974 | $19,528 | $53,974 |
| 476 | F31GM148053 | 5F31GM148053-03 | STATE UNIVERSITY OF NY,BINGHAMTON | Mitigating ADA Through Site-specific Conjugation Technology | BENJAMIN, SAMANTHA RENE | Awarded. Fellowships only | 2022/11/21 | 2025/11/20 | $118,160 | $118,160 | $82,782 | $40,294 |
| 477 | F30DK138640 | 1F30DK138640-01A1 | YALE UNIVERSITY | Investigating the role of endothelial Gimap5 in maintaining liver homeostasis | BRANCALE, JOSEPH | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $33,958 | $33,958 | $20,636 | $33,958 |
| 478 | F31NR021335 | 1F31NR021335-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Positive Childhood Experiences and Intergenerational Trauma Transmission | DRENTH, PATRICIA JILL-KELLY | Awarded. Fellowships only | 2024/09/01 | 2026/06/30 | $47,025 | $47,025 | $35,954 | $47,025 |
| 479 | F31HD114435 | 1F31HD114435-01A1 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Elucidating the role of FBLL1 in ribosome function during neuronal differentiation | ALSHAWI, SARAH ANN | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $45,419 | $45,419 | $32,606 | $45,419 |

| # | Project # | Application # | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | F31HD116553 | 1F31HD116553-01 | STOWERS INSTITUTE FOR MEDICAL RESEARCH | Investigating ribosome biogenesis and function in the aging mammalian oocyte. | GALLIGOS, ANNA | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $32,974 | $32,974 | $11,964 | $32,974 |
| 481 | F32CA284723 | 1F32CA284723-01A1 | FRED HUTCHINSON CANCER CENTER | Exploring the molecular mechanisms controlling CDK7 sensitivity in pancreas cancer | WALLACE-POVIRK, ADRIANNE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $74,284 | $74,284 | $51,751 | $74,284 |
| 482 | F31CA288067 | 1F31CA288067-01A1 | UNIVERSITY OF KANSAS MEDICAL CENTER | Transition and Health Implications of Posttraumatic Growth in Pediatric Cancer Survivors | GILBERT, RENEE M | Awarded. Fellowships only | 2024/08/12 | 2026/08/11 | $41,996 | $41,996 | $26,186 | $41,996 |
| 483 | F31CA294870 | 1F31CA294870-01 | HARVARD UNIVERSITY | Base editing to elucidate RAF regulation and signaling | WOODS, JAMES | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $41,656 | $41,656 | $36,952 | $41,656 |
| 484 | F31NS135943 | 1F31NS135943-01A1 | TEMPLE UNIV OF THE COMMONWEALTH | Control of Axon Degeneration by Palmitoylation | HESKETH, NATASHA LOUISE | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $34,104 | $34,104 | $22,049 | $34,104 |
| 485 | T32HL066987 | 5T32HL066987-23 | BOSTON CHILDREN'S HOSPITAL | Transfusion Biology and Cellular Therapies | MANIS, JOHN P | Awarded. Non-fellowships only | 2001/09/01 | 2027/11/30 | $1,460,904 | $1,460,904 | $746,153 | $500,908 |
| 486 | F31AG089912 | 1F31AG089912-01 | CASE WESTERN RESERVE UNIVERSITY | The Role of Neuronal Primary Cilia Deterioration in Alzheimers Disease | MILLER, EMIKO L | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $22,496 | $48,974 |
| 487 | F31HD114529 | 1F31HD114529-01A1 | MICHIGAN STATE UNIVERSITY | The impacts of shift work-like lighting on neuroendocrine function | VAN LOH, BROOKE MARIE | Awarded. Fellowships only | 2024/12/17 | 2026/12/16 | $37,838 | $37,838 | $9,602 | $37,838 |
| 488 | F31HL176050 | 1F31HL176050-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | The innate antiviral response in airway epithelium: a cell type-resolved, functional genomics approach | PANKOW, ALEC P | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $346 | $48,974 |
| 489 | F31HL172563 | 1F31HL172563-01A1 | CHILDREN'S RESEARCH INSTITUTE | Investigating age-dependent differences in cardiac drug response | SALAMEH, SHATHA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $35,398 | $35,398 | $0 | $35,398 |
| 490 | F31CA294598 | 1F31CA294598-01 | DUKE UNIVERSITY | Exploring the Relationship Between the Oral Microbiome and Fatigue in Individuals with Breast Cancer: A Longitudinal Study | SLACK, JULIA | Awarded. Fellowships only | 2024/08/01 | 2026/06/30 | $48,974 | $48,974 | $41,875 | $48,974 |
| 491 | F31CA294736 | 1F31CA294736-01 | HARVARD MEDICAL SCHOOL | Investigating microphthalmia-associated transcription factor (MITF) and growth factors as initiators of melanoma | HONGO, RACHEL | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $43,456 | $43,456 | $34,048 | $43,456 |
| 492 | F30MH136690 | 1F30MH136690-01A1 | UNIVERSITY OF PENNSYLVANIA | Leveraging Ultra-High Field MRI to Elucidate Glutamatergic Mechanisms of rTMS in Depression | PECSOK, MARGARET KASEY | Awarded. Fellowships only | 2024/07/16 | 2028/07/15 | $53,974 | $53,974 | $45,504 | $53,974 |
| 493 | F31DK139707 | 1F31DK139707-01A1 | UNIVERSITY OF WASHINGTON | Late onset of metabolic liver disease from early life flame retardant exposure and adulthood western diet | LIM, JONGPYO JOE | Awarded. Fellowships only | 2024/08/06 | 2026/08/05 | $45,574 | $45,574 | $35,640 | $45,574 |
| 494 | F31MD019214 | 1F31MD019214-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | A natural language processing approach to identify social risk factors from neonatal intensive care unit patients' (NICU) electronic health records | MEHTA, SHIVANI | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $42,574 | $42,574 | $21,460 | $42,574 |
| 495 | F30DE033620 | 1F30DE033620-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Role of Runx2 in Postnatal Dentin Synthesis and Alveolar Osteogenesis | SMITH, CARIS MULHERN | Awarded. Fellowships only | 2024/07/25 | 2027/07/24 | $54,774 | $54,774 | $41,140 | $54,774 |
| 496 | F30HL176040 | 1F30HL176040-01 | UNIVERSITY OF MINNESOTA | Contribution of hydrogen sulfide to Duchenne muscular dystrophy pathophysiology | FALLON, KATHERINE SAGE | Awarded. Fellowships only | 2024/08/01 | 2027/05/01 | $46,478 | $46,478 | $36,281 | $46,478 |
| 497 | F30CA268780 | 5F30CA268780-04 | UNIVERSITY OF WISCONSIN-MADISON | Targeted radionuclide therapy for tumor immunomodulation and enhancing immunotherapy response | KERR, CAROLINE PAULA ANNE | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $164,591 | $164,591 | $160,778 | $43,552 |
| 498 | F31AI181452 | 1F31AI181452-01A1 | UNIVERSITY OF COLORADO DENVER | Induction of tolerance to a Hybrid Insulin Peptide and the impact on autoreactive T cell fate and function in autoimmune diabetic islet transplant | DILISIO, JAMES | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $39,897 | $39,897 | $27,989 | $39,897 |
| 499 | F32MH138117 | 1F32MH138117-01 | UNIVERSITY OF PENNSYLVANIA | Histone crotonylation as a novel regulator of learning and memory | PETRONGLO, JENNA ROSE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $73,828 | $73,828 | $54,399 | $73,828 |
| 500 | F30DA056215 | 5F30DA056215-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Investigation of neural ensembles underlying chronic pain | HUI, MAY | Awarded. Fellowships only | 2022/11/12 | 2026/11/11 | $133,728 | $133,728 | $65,345 | $53,974 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | F31NS134315 | 5F31NS134315-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Understanding the functional anatomy of nociceptive spinal output neurons | BLEIMEISTER, ISABEL | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $88,467 | $48,974 |
| 502 | F30MD018324 | 5F30MD018324-03 | VIRGINIA COMMONWEALTH UNIVERSITY | The relationship between social needs and primary care use after enrollment in Virginia's Medicaid expansion: The influence of sociocultural and built environments | SHADOWEN, HANNAH | Awarded. Fellowships only | 2022/11/10 | 2027/10/31 | $126,511 | $126,511 | $98,597 | $42,911 |
| 503 | F32HL175913 | 1F32HL175913-01 | UNIVERSITY OF ROCHESTER | Investigating the role of SPRR1A in border zone cardiomyocytes during neonatal cardiac repair | ZUPPO, DANIEL ANTHONY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $74,284 | $74,284 | $47,783 | $74,284 |
| 504 | F32AI186291 | 1F32AI186291-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Anti-fungal immune responses in the female reproductive tract | COOK, MELISSA ERIN | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $76,108 | $76,108 | $22,078 | $76,108 |
| 505 | F32DK141094 | 1F32DK141094-01 | MASSACHUSETTS GENERAL HOSPITAL | Diabetes Self-Management Education and Support for People with Type 2 Diabetes Experiencing Food Insecurity: A Mixed Methods Study | GU, KRISTINE | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $83,932 | $83,932 | $58,557 | $83,932 |
| 506 | F30EY035132 | 5F30EY035132-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Redefining the factors that determine tear film stability to develop novel therapeutics for evaporative dry eye disease | HISEY, ERIN ALISSA | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $81,856 | $81,856 | $70,096 | $41,568 |
| 507 | F30DK142444 | 1F30DK142444-01 | UT SOUTHWESTERN MEDICAL CENTER | Metabolic consequences of zonal defects in gluconeogenesis | LIANG, ROGER JIE | Awarded. Fellowships only | 2025/01/01 | 2028/12/31 | $39,959 | $39,959 | $16,287 | $39,959 |
| 508 | F31MD020275 | 1F31MD020275-01 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Investigating Breast Cancer Outcomes in Haitian Immigrants | RAVIX, JOVANKA L | Award terminated | 2024/11/01 | 2025/10/31 | $48,974 | $48,974 | $18,895 | $48,974 |
| 509 | F32DA058453 | 5F32DA058453-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Contributions of KCNQ2/3 channels to medium spiny neuron excitability and cocaine reward | JORGENSEN, EMILY | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $224,613 | $224,613 | $132,005 | $77,037 |
| 510 | F32MH139145 | 1F32MH139145-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Using Neuroprosthetics to Promote Plasticity in Cortical Motor Circuits | SCHONE, HUNTER | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $78,828 | $78,828 | $24,810 | $78,828 |
| 511 | F31GM157882 | 1F31GM157882-01 | UNIVERSITY OF PENNSYLVANIA | Illuminating the Molecular Mechanisms of Replication and Transcription Coordination | ADIGUN, ALEXANDRIA | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $48,974 | $48,974 | $4,704 | $48,974 |
| 512 | F30AI188981 | 1F30AI188981-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | The role of caspase-3 mediated cleavage of VPS4A in restricting HSV-1 | POWERS, JENNIFER LYNN | Awarded. Fellowships only | 2025/03/06 | 2029/06/30 | $36,459 | $36,459 | $3,489 | $36,459 |
| 513 | F31HL174120 | 1F31HL174120-01A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | PROTECTIVE POISON AT HIGH ALTITUDE: THERAPEUTIC EFFECTS OF ELEVATED ENDOGENOUS CO FROM ADAPTIVE HMOX2 VARIANTS | KONG, MITCHELL CHUNG-HIN | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $42,032 | $42,032 | $0 | $42,032 |
| 514 | F30CA271634 | 5F30CA271634-04 | UT SOUTHWESTERN MEDICAL CENTER | Dissecting Mechanisms of Pyrimidine Synthesis Dependence in IDH Mutant Glioma | SAVANI, MILAN RASHMIN | Awarded. Fellowships only | 2022/04/20 | 2026/04/19 | $170,191 | $170,191 | $115,812 | $46,716 |
| 515 | F31DK141239 | 1F31DK141239-01A1 | UNIVERSITY OF GEORGIA | A process evaluation of a pragmatic randomized controlled trial to promote mental health among adults with Type 1 diabetes | COOPER, ZACH | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $43,828 | $43,828 | $12,737 | $43,828 |
| 516 | F31AI189160 | 1F31AI189160-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Temporal Regulation of mRNA Biogenesis in Immune Responses | LEHMAN, JESSE WILLIAM | Awarded. Fellowships only | 2025/02/10 | 2027/02/09 | $33,806 | $33,806 | $6,043 | $33,806 |
| 517 | F31DC022149 | 1F31DC022149-01A1 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Development of Retronasal Smell Perception in Young Children and Relation with BMI | COLBERT, SARAH | Awarded. Fellowships only | 2024/08/02 | 2027/07/31 | $48,974 | $48,974 | $37,664 | $48,974 |
| 518 | F30EY037188 | 1F30EY037188-01 | RICE UNIVERSITY | Enhanced Transretinal Ultrasound Delivery (ETUDe) | LINK, SCHUYLER | Awarded. Fellowships only | 2025/01/01 | 2028/12/31 | $53,974 | $53,974 | $0 | $53,974 |
| 519 | F31DC022173 | 1F31DC022173-01A1 | VANDERBILT UNIVERSITY | Evaluating Cascading Effects of Caregiver Stress on Later Language Outcomes of Infants | MARKFELD, JENNIFER E | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $34,295 | $34,295 | $21,670 | $34,295 |
| 520 | F31AT012583 | 5F31AT012583-02 | UNIVERSITY OF WISCONSIN-MADISON | Whole-Person Health and Brain Health Outcomes of Mindfulness Training in Asthma | CARROL, DANIELLE H | Awarded. Fellowships only | 2024/03/24 | 2026/03/23 | $68,854 | $68,854 | $40,750 | $34,427 |
| 521 | F31AI189485 | 1F31AI189485-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Utilizing a Novel Skin-on-a-Chip Model to Investigate Extramedullary Granulopoiesis and Immune Responses in Human Skin | CIRVES, EVAN PATRICK | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $42,058 | $42,058 | $16,279 | $42,058 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 522 | F31GM156081 | 1F31GM156081-01A1 | DARTMOUTH COLLEGE | Mechanisms of cell size determination by the mitotic cyclin Cdc13 | VANDAL, SARAH E | Awarded. Fellowships only | 2025/01/01 | 2027/06/30 | $48,974 | $48,974 | $13,694 | $48,974 |
| 523 | F30CA298683 | 1F30CA298683-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Novel Approach to Hepatocellular Carcinoma Treatment through Enhanced ER Stress | BAKER, ADRIANA | Awarded. Fellowships only | 2025/03/14 | 2030/03/13 | $41,506 | $41,506 | $0 | $41,506 |
| 524 | F31AA032179 | 1F31AA032179-01 | YALE UNIVERSITY | Investigating neural and behavioral indications of persistent alcohol-related thoughts | YE, JEAN | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $42,574 | $42,574 | $9,504 | $42,574 |
| 525 | T32HD083185 | 5T32HD083185-10 | UNIVERSITY OF PENNSYLVANIA | Graduate Training in Developmental Biology | GRANATO, MICHAEL | Awarded. Non-fellowships only | 2015/05/01 | 2026/04/30 | $1,841,232 | $1,841,232 | $1,324,052 | $396,063 |
| 526 | F30DK138641 | 5F30DK138641-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Defining the role of IGF2 in regulating adipocyte progenitor proliferation and adipogenesis | SHARMA, ANKIT | Awarded. Fellowships only | 2024/04/01 | 2028/03/31 | $102,640 | $102,640 | $50,887 | $51,320 |
| 527 | F32MH139162 | 1F32MH139162-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | A multifunctional fiber platform for wireless, volumetric imaging and modulation of neural activity in vivo | CANNON, TAYLOR MARIE | Awarded. Fellowships only | 2024/09/16 | 2026/09/15 | $81,048 | $81,048 | $33,942 | $81,048 |
| 528 | F31DA062536 | 1F31DA062536-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Investigating the role of nicotine and the NRLP3 Inflammasome in HIV-1-Associated CNS Inflammation | KEANE, AISLINN | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $0 | $48,974 |
| 529 | F31AR083830 | 5F31AR083830-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | Endothelial cell-fibroblast communication in skin wound healing | YUAN, HEIDI | Awarded. Fellowships only | 2024/04/16 | 2027/04/15 | $107,948 | $107,948 | $44,633 | $53,974 |
| 530 | F32DA060612 | 5F32DA060612-02 | GEORGE WASHINGTON UNIVERSITY | Socio-structural determinants of cannabis and derived psychoactive cannabis product use and consequences among young adults | LOPARCO, CASSIDY R | Awarded. Fellowships only | 2024/04/15 | 2026/04/14 | $148,112 | $148,112 | $72,496 | $74,284 |
| 531 | T32HD007470 | 2T32HD007470-31A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Predoctoral Training in Developmental Biology | NYSTUL, TODD | Awarded. Non-fellowships only | 1994/07/01 | 2030/04/30 | $387,359 | $387,359 | $0 | $387,359 |
| 532 | F32GM157897 | 1F32GM157897-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Feedback mechanisms link tubulin PTMs to Golgi organization | PIMM, MORGAN LYNN | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $73,828 | $73,828 | $12,781 | $73,828 |
| 533 | F32GM157846 | 1F32GM157846-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Spectroscopic Characterization of Enzymatic Intermediates with FeS Clusters | SHIAU, ANGELA | Awarded. Fellowships only | 2024/12/06 | 2026/11/30 | $73,828 | $73,828 | $0 | $73,828 |
| 534 | F32DA062486 | 1F32DA062486-01 | CHILDREN'S HOSP OF PHILADELPHIA | Targeting Dentate Gyrus to Disrupt Fentanyl-Linked Context Memories | COLON, LORIANNA | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $76,756 | $76,756 | $15,294 | $76,756 |
| 535 | F32GM156066 | 1F32GM156066-01A1 | STANFORD UNIVERSITY | Dissecting enzyme function at scale using synergistic advances in microfluidics and genetic code expansion | ALMHJELL, PATRICK JAMES | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $74,284 | $74,284 | $26,364 | $74,284 |
| 536 | F30MH136677 | 1F30MH136677-01A1 | VANDERBILT UNIVERSITY | Sensorimotor Control of Facial Expression in Autism | BRESS, KIMBERLY SUMMER | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $34,295 | $34,295 | $14,363 | $34,295 |
| 537 | F30MH135688 | 1F30MH135688-01A1 | UNIVERSITY OF CALIFORNIA-IRVINE | Hippocampal network mediating behavioral effects of social isolation in mice | YANG, CHENYI | Awarded. Fellowships only | 2025/04/01 | 2029/03/31 | $45,563 | $45,563 | $0 | $45,563 |
| 538 | F31NS141628 | 1F31NS141628-01 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Regeneration of Thalamopallial Projections and Sensory Function in the Salamander Brain | CHUA, JIANMING NICHOLAS | Awarded. Fellowships only | 2024/12/01 | 2027/09/30 | $48,974 | $48,974 | $16,464 | $48,974 |
| 539 | F32AA031901 | 1F32AA031901-01A1 | LSU HEALTH SCIENCES CENTER | Alcohol-mediated mitochondrial adaptations in skeletal muscle: role of Sirtuin1 | RODRIGUEZ GRACIANI, KEISHLA MARIE | Awarded. Fellowships only | 2025/02/16 | 2026/08/15 | $74,284 | $74,284 | $8,458 | $74,284 |
| 540 | F30MH139332 | 1F30MH139332-01 | HOFSTRA UNIVERSITY | Determining neural dynamics of human memory using invasive recordings and closed-loop electrical brain stimulation | MISHRA, AKASH | Awarded. Fellowships only | 2024/12/03 | 2029/12/02 | $41,974 | $41,974 | $0 | $41,974 |
| 541 | F31AA032197 | 1F31AA032197-01 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Investigating Ensemble Activity Dynamics of a Thalamo-Striatal Circuit Regulating Alcohol Seeking | WARD, AMY L | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $46,609 | $46,609 | $31,169 | $46,609 |
| 542 | F30HL167584 | 5F30HL167584-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Non-Invasive Carotid Artery Measurements for Continuous Intracranial Pressure Monitoring | ABIRI, ARASH | Awarded. Fellowships only | 2023/04/01 | 2027/03/31 | $122,215 | $122,215 | $33,655 | $41,165 |
| 543 | F31AI189149 | 1F31AI189149-01 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Human gut Bacteroidales defense mechanisms against emerging antibacterial toxins | SANFORD, TRISTAN C | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $46,402 | $46,402 | $12,975 | $46,402 |

| # | Project Number | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | F31MH139309 | 1F31MH139309-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Understanding the mechanisms by which vCA1 orchestrates avoidance behavior | O'SULLIVAN, RACHEL | Awarded. Fellowships only | 2025/02/27 | 2027/02/26 | $48,974 | $48,974 | $18,559 | $48,974 |
| 545 | F32AI189066 | 1F32AI189066-01 | EMORY UNIVERSITY | Investigating the role of intrahepatic plasma cells in the clearance of HCV infection: implications for rational vaccine design | GRIDLEY, JOHN | Awarded. Fellowships only | 2024/12/01 | 2026/06/30 | $76,756 | $76,756 | $10,727 | $76,756 |
| 546 | F31HL178225 | 1F31HL178225-01 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | TRPM7-mediated macrophage signaling in atherosclerosis | LI, CINDY XINTONG | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $45,122 | $45,122 | $7,663 | $45,122 |
| 547 | F30NS141487 | 1F30NS141487-01 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Understanding the Role of Endoplasmic Reticulum-Exit Site Upregulation in Neuroprotection Against Parkinson's Disease | GARCIA, ROGER C | Awarded. Fellowships only | 2025/02/01 | 2028/10/31 | $37,568 | $37,568 | $8,781 | $37,568 |
| 548 | F32EY036275 | 5F32EY036275-02 | STANFORD UNIVERSITY | The effects of sleep and iPRGCs on computations in the early visual system | AU, DAVID | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $148,112 | $148,112 | $73,067 | $74,284 |
| 549 | F31DK138777 | 5F31DK138777-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Neural circuits mediating food impulsive behavior | KLUG, MOLLY E | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $85,148 | $85,148 | $58,581 | $42,574 |
| 550 | F31DC022480 | 1F31DC022480-01 | JOHNS HOPKINS UNIVERSITY | Regulation of hair cell mechanotransduction by PIP2 | MITTELSTADT, JONAH KENDAHL | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $19,875 | $48,974 |
| 551 | F31NS141557 | 1F31NS141557-01 | BOSTON CHILDREN'S HOSPITAL | Neuronal Primary Cilia Dysfunction in Tuberous Sclerosis Complex | DONOVAN, KATHLEEN | Awarded. Fellowships only | 2025/01/03 | 2028/01/02 | $45,132 | $45,132 | $0 | $45,132 |
| 552 | T32MH130247 | 5T32MH130247-04 | GEORGE WASHINGTON UNIVERSITY | Training Program in Approaches to Address Social-Structural Factors Related to HIV Intersectionality (TASHI) | KERRIGAN, DEANNA L | Awarded. Non-fellowships only | 2022/05/01 | 2027/04/30 | $912,601 | $912,601 | $472,770 | $185,402 |
| 553 | F31AI183632 | 1F31AI183632-01A1 | UNIVERSITY OF CALIFORNIA-IRVINE | Quantifying Conflict and its Association with Cholera in Yemen | TARNAS, MAIA CELINE | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $45,976 | $45,976 | $16,487 | $45,976 |
| 554 | F31NS132554 | 5F31NS132554-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Modulation of Heteromeric AMPA-Subtype iGluRs by Auxiliary Subunits | YEN, LAURA YAUNHEE | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $103,948 | $103,948 | $70,479 | $51,974 |
| 555 | F30DA057092 | 5F30DA057092-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | The Role of Fyn Kinase in the Dorsal Striatum in Heroin Use Disorder | SHERMAN, JEREMY | Awarded. Fellowships only | 2023/04/01 | 2026/06/30 | $158,362 | $158,362 | $91,503 | $53,974 |
| 556 | F31AI176725 | 5F31AI176725-02 | STATE UNIVERSITY OF NEW YORK AT ALBANY | Investigating the Genetic Determinants of Host-Specificity and Potential for Further Adaptation of Powassan Virus | LANGE, RACHEL | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $72,891 | $72,891 | $30,170 | $36,480 |
| 557 | F30HL168823 | 5F30HL168823-02 | JOHNS HOPKINS UNIVERSITY | Spinal Cord Injury: A Cardiovascular Perspective using Ultrasound | ROUTKEVITCH, DENIS | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $107,948 | $107,948 | $55,444 | $53,974 |
| 558 | F31GM153153 | 5F31GM153153-02 | EMORY UNIVERSITY | Investigating the role of DNA structure in centromere specification | GUTEMA, LYDIA HABTAMU | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $50,658 | $48,974 |
| 559 | F31CA278588 | 5F31CA278588-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Defining the tumor suppressive mechanism of the kinase STK25 | HO, RACHEL XI-YEEN | Awarded. Fellowships only | 2024/01/17 | 2026/01/16 | $97,948 | $97,948 | $32,657 | $48,974 |
| 560 | F30AG077858 | 5F30AG077858-03 | UNIVERSITY OF PENNSYLVANIA | Characterizing Vulnerable Cell Types in C9orf72-FTD | DAI, DAVID | Awarded. Fellowships only | 2023/01/01 | 2025/05/31 | $123,300 | $123,300 | $103,077 | $17,574 |
| 561 | F31HL172606 | 5F31HL172606-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Elucidating the role of Scribble in angiogenic symmetry breaking and adherens junction remodeling | MAYO, LAKYN NICOLE | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $82,162 | $82,162 | $57,240 | $41,081 |
| 562 | F31MH136735 | 5F31MH136735-02 | HARVARD MEDICAL SCHOOL | Uncovering the genomic and transcriptomic variation due to mobile elements in the population and in neurological disease | YENKIN, ALEX LONDON | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $80,121 | $80,121 | $43,203 | $36,918 |
| 563 | F31DK135277 | 5F31DK135277-03 | UNIVERSITY OF PENNSYLVANIA | Investigating folliculin as a regulator of VLDL-TG secretion in non-alcoholic fatty liver disease and steatohepatitis | THORSHEIM, CHELSEA | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $139,464 | $139,464 | $97,992 | $39,796 |
| 564 | F32NS129591 | 5F32NS129591-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Investigating the role of diazepam binding inhibitor (DBI) in astrocytes and neural circuit maturation | HEO, DONGEUN | Awarded. Fellowships only | 2023/02/01 | 2025/09/30 | $198,668 | $198,668 | $157,172 | $55,304 |

| # | Project # | Award # | Institution | Title | PI Name | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | F30AI183565 | 5F30AI183565-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | Evaluating the role of a lipoic acid transfer protein in Staphylococcus aureus metabolism and virulence | WOODS, REGINALD A | Awarded. | Fellowships only | 2024/04/01 | 2028/03/31 | $107,948 | $107,948 | $37,451 | $53,974 |
| 566 | F30DK136213 | 5F30DK136213-03 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Harnessing polymicrobial interactions in the catheterized urinary tract to identify novel inhibitors of Proteus mirabilis urease activity | GUTERMAN, LAUREN BERYL | Awarded. | Fellowships only | 2023/04/01 | 2028/03/31 | $106,533 | $106,533 | $68,436 | $34,680 |
| 567 | F31AG086016 | 5F31AG086016-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | The effect of mild cognitive impairment on reactive stepping responses and motor adaptation to trip perturbations | PITTS, JESSICA | Awarded. | Fellowships only | 2024/01/31 | 2027/01/30 | $97,948 | $97,948 | $62,229 | $48,974 |
| 568 | F31AR083275 | 5F31AR083275-02 | ROCKEFELLER UNIVERSITY | Long-term systemic consequences of type 2 skin inflammation on epithelial stem cells | SAJJATH, SAIRAJ M | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $53,055 | $48,974 |
| 569 | F31DK134167 | 5F31DK134167-03 | SCRIPPS RESEARCH INSTITUTE, THE | Molecular mechanism of PIN1-mediated regulation of the nuclear receptor PPARγ | WILLIAMS, CHRISTOPHER CONRAD | Awarded. | Fellowships only | 2023/03/01 | 2026/02/28 | $106,642 | $106,642 | $67,781 | $35,974 |
| 570 | F31CA281258 | 5F31CA281258-02 | EMORY UNIVERSITY | Mechanism underlying how host B cells empower adoptively transferred Th17 cells with durable tumor immunity | COLE, ANNA CAMILLE ELYSE | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $51,711 | $48,974 |
| 571 | F30EY035942 | 5F30EY035942-02 | CARNEGIE-MELLON UNIVERSITY | Characterizing Eye Movements after Pediatric Cortical Resection: Neural Bases and Cognitive Implications | CHRONEOS, MARIA ZDENKA | Awarded. | Fellowships only | 2024/02/02 | 2028/02/01 | $107,948 | $107,948 | $52,645 | $53,974 |
| 572 | F30DK139762 | 5F30DK139762-02 | EMORY UNIVERSITY | Beneficial microbe driven rewiring of metabolic pathways in the gut and liver | GACASAN, CAMILO ANTHONY G | Awarded. | Fellowships only | 2024/02/01 | 2028/01/31 | $107,948 | $107,948 | $58,403 | $53,974 |
| 573 | T32DC000013 | 3T32DC000013-45S1 | FATHER FLANAGAN'S BOYS' HOME | RESEARCH IN HUMAN COMMUNICATION AND ITS DISORDERS | CHATTERJEE, MONITA | Awarded. | Non-fellowships only | 1980/07/01 | 2025/06/30 | $1,066,065 | $1,066,065 | $1,068,954 | $80,231 |
| 574 | T32DA007292 | 3T32DA007292-32S1 | JOHNS HOPKINS UNIVERSITY | NIDA Epidemiology Training Program | MAHER, BRION S | Awarded. | Non-fellowships only | 1995/08/01 | 2028/06/30 | $2,144,397 | $2,144,397 | $1,581,902 | $139,999 |
| 575 | F31DA059983 | 5F31DA059983-02 | UNIVERSITY OF IOWA | Competing basolateral amygdala inputs to the infralimbic and prelimbic cortices in cocaine-seeking behavior | ZIMBELMAN, ALEXA RYAN | Awarded. | Fellowships only | 2024/02/08 | 2027/02/07 | $71,799 | $71,799 | $39,816 | $35,900 |
| 576 | F32AI176630 | 5F32AI176630-03 | JOHNS HOPKINS UNIVERSITY | Regulation of tissue-resident helper type 2 T cells by fatty acid transport protein 4 (FATP4) | KANIA, ANNA K | Awarded. | Fellowships only | 2023/04/01 | 2026/03/31 | $220,120 | $220,120 | $147,237 | $76,756 |
| 577 | F32GM150232 | 5F32GM150232-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Chemoenzymatic synthesis and pharmacological evaluation of designer plant meroterpenoids | LOVE, ANNA CLAIRE | Awarded. | Fellowships only | 2023/04/01 | 2026/03/31 | $220,120 | $220,120 | $145,855 | $76,756 |
| 578 | F31HL178081 | 1F31HL178081-01 | CINCINNATI CHILDRENS HOSP MED CTR | Characterization of Nrac, a Novel Cardiac and Adipose Enriched Microprotein | COUGHLIN, TAYLOR | Awarded. | Fellowships only | 2024/12/22 | 2027/12/21 | $41,915 | $41,915 | $0 | $41,915 |
| 579 | F31HL177963 | 1F31HL177963-01 | TUFTS UNIVERSITY BOSTON | Characterizing Lung Resident B1 cells and their Impact on Lung Homeostasis during Development | CARROLL, KIMBERLY ANNE | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $45,162 | $45,162 | $13,307 | $45,162 |
| 580 | F31MH136703 | 1F31MH136703-01A1 | UNIVERSITY OF WISCONSIN MILWAUKEE | Racial Microaggressions, Neural Vigilance Circuitry and PTSD Outcomes in Youth Victims of Violence | HARB, FARAH | Awarded. | Fellowships only | 2025/01/03 | 2028/01/02 | $44,828 | $44,828 | $0 | $44,828 |
| 581 | F31NS135930 | 1F31NS135930-01A1 | YALE UNIVERSITY | Investigation of the Lipid Transfer ProteinVPS13D at the Golgi Apparatus | AMOS, CHASE ALLEN | Awarded. | Fellowships only | 2025/01/16 | 2027/01/15 | $48,974 | $48,974 | $11,582 | $48,974 |
| 582 | F30DA057839 | 5F30DA057839-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Circuit mechanisms for opioid analgesia and addiction in prefrontal cortex | OCHANDARENA, NICOLE ELISE | Awarded. | Fellowships only | 2023/03/01 | 2025/12/31 | $131,785 | $131,785 | $70,342 | $45,180 |
| 583 | F31DK138780 | 5F31DK138780-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Cadherin complexes recruit PIWIL2 to suppress transposons and maintain the normal epithelial phenotype | RISNER, ALYSSA | Awarded. | Fellowships only | 2024/02/01 | 2025/05/30 | $71,667 | $71,667 | $59,059 | $25,238 |
| 584 | F30AI179167 | 5F30AI179167-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Arginine Biosynthesis: A Metabolic Battery for Mycobacteria tuberculosis to Survive Aerosolization Stress | NAZIA, SAKILA ZAMAN | Awarded. | Fellowships only | 2024/02/01 | 2028/01/31 | $107,948 | $107,948 | $42,377 | $53,974 |

| # | Grant ID | Award ID | Institution | Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | F31AR083249 | 5F31AR083249-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Role and regulation of a differentiation-specific keratin in keratinocyte adaptation to mechanical stress | STEINER, SARAH N | Awarded. Fellowships only | 2024/03/01 | 2026/02/28 | $84,456 | $84,456 | $62,661 | $42,368 |
| 586 | F30DK137407 | 5F30DK137407-02 | UT SOUTHWESTERN MEDICAL CENTER | The role of mitochondrial ATP production in liver failure | MENEZES, CAMERON JOSEPH | Awarded. Fellowships only | 2024/02/01 | 2028/01/31 | $80,098 | $80,098 | $44,966 | $40,049 |
| 587 | F31MD020240 | 1F31MD020240-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Developing Racially Equitable post-release supervision Assignment guidelines to prevent overdose and suicide Mortality among formerly incarcerated people (DREAM) | SWILLEY-MARTINEZ, MONICA E | Award terminated | 2024/12/01 | 2025/11/30 | $41,253 | $41,253 | $14,112 | $41,253 |
| 588 | F32DK141532 | 1F32DK141532-01 | STANFORD UNIVERSITY | Incentive Payments and Practice Patterns in Dialysis: The Case of Calcimimetics | CALDWELL, JILLIAN SCOTT | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $83,932 | $83,932 | $46,542 | $83,932 |
| 589 | F30AG077929 | 5F30AG077929-03 | BOSTON UNIVERSITY MEDICAL CAMPUS | Defining age-associated alterations in oral squamous cell carcinoma | SPINELLA, ANTHONY | Awarded. Fellowships only | 2023/04/01 | 2027/03/31 | $160,642 | $160,642 | $101,835 | $53,974 |
| 590 | F31CA280993 | 5F31CA280993-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Merkel cell polyomavirus T-Antigen mediated reprogramming in adult epidermis | WEBER, MADISON | Awarded. Fellowships only | 2024/02/05 | 2028/02/04 | $94,748 | $94,748 | $42,575 | $47,374 |
| 591 | F32DA060044 | 5F32DA060044-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Nucleus accumbens dynamics underlying cue-reward learning | BURKE, DENNIS ALEXANDER | Awarded. Fellowships only | 2024/02/14 | 2027/01/31 | $151,412 | $151,412 | $89,906 | $74,284 |
| 592 | F32DA062467 | 1F32DA062467-01 | CORNELL UNIVERSITY | Neural mechanisms of psilocybin action in the frontal cortex | BILASH, OLESIA M | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $74,284 | $74,284 | $0 | $74,284 |
| 593 | F32HL162418 | 5F32HL162418-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | The role of epigenetic regulator UHRF1 in stability of induced regulatory T-cell function during influenza A virus-induced lung injury | JOUDI, ANTHONY | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $249,222 | $249,222 | $148,926 | $86,488 |
| 594 | F30AI176727 | 5F30AI176727-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Determining the role of oxysterols in lymphocyte homing to lymph nodes in homeostasis and inflammation | CHEN, KEVIN Y | Awarded. Fellowships only | 2023/03/01 | 2027/02/28 | $135,119 | $135,119 | $86,284 | $53,974 |
| 595 | F31NS132495 | 5F31NS132495-03 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Investigating the Role of cnb-1 and chpf-1 in GABA DD Motor Neuron Remodeling and Synapse Maintenance | LIU, SAM | Awarded. Fellowships only | 2023/03/21 | 2026/03/20 | $107,500 | $107,500 | $74,201 | $36,260 |
| 596 | F32HL172624 | 5F32HL172624-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Characterizing regulatory mechanisms of desmosomal protein expression in arrhythmogenic cardiomyopathy | ELLIS, MATTHEW W | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $154,112 | $154,112 | $18,198 | $77,284 |
| 597 | F31DA060004 | 5F31DA060004-02 | UNIVERSITY OF MINNESOTA | Characterizing BLA dopaminergic and glutamatergic mechanisms of dynamic drug seeking | BRICKNER, MEGAN A | Awarded. Fellowships only | 2024/02/12 | 2027/02/11 | $94,696 | $94,696 | $40,355 | $48,032 |
| 598 | F31HL172609 | 5F31HL172609-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | The role of neonatal ROS in cardiomyocyte maturation and injury response | WALKER, ALLISON TROUTEN | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $103,948 | $103,948 | $61,168 | $51,974 |
| 599 | F32HL167570 | 5F32HL167570-03 | UNIVERSITY OF TEXAS AT AUSTIN | Cyclic stretch of bicuspid aortic valves: elucidating its implications for cell signaling and tissue mechanics. | WEST, TONI MCCLISH | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $239,068 | $239,068 | $155,017 | $83,932 |
| 600 | F30HD118663 | 1F30HD118663-01 | UNIVERSITY OF IOWA | Investigating the role of FGF21 in bone homeostasis in Duchenne Muscular Dystrophy | HURLEY-NOVATNY, AMELIA CHARLOTTE | Awarded. Fellowships only | 2025/05/01 | 2029/04/30 | $45,574 | $45,574 | $0 | $45,574 |
| 601 | F31NS135919 | 1F31NS135919-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | The contribution of macrophage subpopulations to axon degeneration, nerve inflammation, and regeneration of the injured sciatic nerve | HAFNER, HANNAH JULE | Awarded. Fellowships only | 2024/01/01 | 2025/11/30 | $81,724 | $81,724 | $64,577 | $40,060 |
| 602 | F31AI191634 | 1F31AI191634-01 | PRINCETON UNIVERSITY | Investigating VICE domain functions tied to altered ribosome localization and translational flux during HSV-1 infection | METZGER, PETER | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $32,974 | $32,974 | $0 | $32,974 |
| 603 | F32HD114392 | 5F32HD114392-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Longitudinal trajectories of white matter and reading development in bilingual children | RONDEROS, JULIANA | Awarded. Fellowships only | 2024/04/02 | 2025/10/01 | $129,420 | $129,420 | $72,633 | $48,592 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | F31DA058497 | 5F31DA058497-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Characterizing the formation and maintenance of drug-biased beliefs in opioid use disorder | ALVAREZ, EMMANUEL EDUARDO | Awarded. Fellowships only | 2024/02/14 | 2026/01/31 | $88,072 | $88,072 | $38,976 | $44,036 |
| 605 | F31HD116544 | 1F31HD116544-01A1 | EMORY UNIVERSITY | Understanding how defects in the maternal epigenetic reprogramming function of LSD1/KDM1A contribute to inherited phenotypes | REEVES, MONICA | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 606 | F32AI191525 | 1F32AI191525-01 | UNIVERSITY OF NOTRE DAME | Revealing the Structural Determinants of TCR Cross-Recognition via Extended Positional Scanning | BRAMBLEY, CHAD | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $76,984 | $76,984 | $0 | $76,984 |
| 607 | F32DC022781 | 1F32DC022781-01 | JACKSON LABORATORY | The Role of Aco2 in progressive hearing loss | SAMBOLIN-ESCOBALES, LUBRIEL | Awarded. Fellowships only | 2024/12/05 | 2027/12/04 | $74,284 | $74,284 | $24,278 | $74,284 |
| 608 | TL1DK143270 | 1TL1DK143270-01 | UNIVERSITY OF WASHINGTON | NRSA Training Core | WESSELLS, HUNTER | Awarded. Non-fellowships only | 2024/09/01 | 2029/05/31 | $720,494 | $720,494 | $324,372 | $720,494 |
| 609 | T32CA057699 | 5T32CA057699-33 | UNIVERSITY OF ILLINOIS AT CHICAGO | Cancer Health Equity Career Development Program | FITZGIBBON, MARIAN L | Awarded. Non-fellowships only | 1992/09/15 | 2028/03/31 | $1,128,870 | $1,128,870 | $765,278 | $435,518 |
| 610 | F31GM151863 | 7F31GM151863-02 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL GRADUATE SCHOOL OF BIOMEDICAL SCIENCES, LLC | Structural and evolutionary basis for insertion unidirectionality in RNA-guided DNA transposition systems | TRUONG, VINH H | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $47,694 | $47,694 | $23,834 | $47,694 |
| 611 | F31AR084289 | 5F31AR084289-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Piezo1-driven Synovial Fibrosis in Post-Traumatic Osteoarthritis | FARRELL, EASTON | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $88,354 | $88,354 | $38,646 | $44,177 |
| 612 | F31DA063403 | 1F31DA063403-01 | FATHER FLANAGAN'S BOYS' HOME | Impact of HIV and Cannabis Use on Executive Brain Function and Inflammation | MCDONALD, KELLEN | Awarded. Fellowships only | 2025/04/11 | 2028/04/10 | $48,974 | $48,974 | $0 | $48,974 |
| 613 | F32MH136673 | 5F32MH136673-02 | PRINCETON UNIVERSITY | Decoding the specificity of social drives | MACK, NANCY ROSE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $153,364 | $153,364 | $61,638 | $79,284 |
| 614 | F32HL170509 | 7F32HL170509-03 | UNIVERSITY OF WISCONSIN-MADISON | The role of S-glutathione in regulating cardiac myosin binding protein-C function | GREENMAN, ANGELA | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $143,364 | $143,364 | $108,287 | $65,207 |
| 615 | F31NR020848 | 5F31NR020848-02 | EMORY UNIVERSITY | The Influence of Symptoms, Functional Status, and Social Vulnerability on Healthcare Use Among Patients Receiving Dialysis | NOORANI, NAZIYA P | Awarded. Fellowships only | 2024/03/01 | 2026/02/28 | $97,948 | $97,948 | $41,972 | $48,974 |
| 616 | T32AR080630 | 3T32AR080630-03S1 | UNIVERSITY OF COLORADO DENVER | Interdisciplinary Training in Musculoskeletal Research | ZUSCIK, MICHAEL J | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,043,430 | $1,043,430 | $687,327 | $39,898 |
| 617 | F30DC023130 | 1F30DC023130-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigating dopamines role in olfactory navigation | EGHBALI, NOELLE | Awarded. Fellowships only | 2025/04/01 | 2029/03/31 | $53,974 | $53,974 | $0 | $53,974 |
| 618 | T32GM142607 | 3T32GM142607-04S1 | UNIVERSITY OF COLORADO | Predoctoral Training in Signaling in Cellular Regulation (T32) INCLUDE Down Syndrome Supplement | AHN, NATALIE G | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,506,220 | $2,506,220 | $2,148,475 | $188,944 |
| 619 | T35EY007088 | 5T35EY007088-40 | UNIVERSITY OF HOUSTON | Short Term Training in Health Professional Schools | FRISHMAN, LAURA J | Awarded. Non-fellowships only | 1984/09/28 | 2026/04/30 | $342,209 | $342,209 | $199,761 | $71,224 |
| 620 | T32HD007489 | 5T32HD007489-30 | UNIVERSITY OF WISCONSIN-MADISON | Post-Doctoral Training in Intellectual and Developmental Disabilities Research | HARTLEY, SIGAN L | Awarded. Non-fellowships only | 1995/09/29 | 2025/12/31 | $1,461,099 | $1,461,099 | $1,379,211 | $304,964 |
| 621 | T32HL116273 | 5T32HL116273-12 | CEDARS-SINAI MEDICAL CENTER | Training in Advanced Heart Disease Research | MARBAN, EDUARDO | Awarded. Non-fellowships only | 2013/08/01 | 2028/07/31 | $803,053 | $803,053 | $546,539 | $262,824 |
| 622 | F31HD108006 | 5F31HD108006-03 | UNIVERSITY OF TEXAS AT AUSTIN | How a cell cycle kinase, Aurora A, regulates polarity proteins organization | MANZI, NADIA INGABIRE | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $118,580 | $118,580 | $87,846 | $42,694 |
| 623 | F31DA060014 | 1F31DA060014-01 | UNIVERSITY OF MARYLAND BALTIMORE | A Novel Animal Model to Investigate the Effects of Delta-9 - Tetrahydrocannabinol in the Primary Visual Cortex of Ferrets. | PRUITT, MOLLY ELIZABETH | Awarded. Fellowships only | 2024/07/02 | 2026/07/01 | $42,574 | $42,574 | $36,227 | $42,574 |
| 624 | T32DK007634 | 2T32DK007634-35 | UNIV OF NORTH CAROLINA CHAPEL HILL | Digestive Disease Epidemiology Training Program | SANDLER, ROBERT S | Awarded. Non-fellowships only | 1990/07/10 | 2029/06/30 | $408,104 | $408,104 | $307,501 | $408,104 |
| 625 | F30AG085889 | 1F30AG085889-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Interactions between progranulin insufficiency and TDP-43 | COOK, ANNA K | Awarded. Fellowships only | 2024/06/01 | 2027/06/30 | $85,258 | $85,258 | $33,086 | $42,629 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 626 | F31GM150282 | 5F31GM150282-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Sustainable biocatalytic generation of bioactive tropolone natural products | HERNANDEZ-MELENDEZ, JOSE R | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $81,952 | $81,952 | $81,561 | $41,616 |
| 627 | T32GM089626 | 5T32GM089626-15 | STANFORD UNIVERSITY | Research in Anesthesia Training Program (ReAP) | CLARK, DAVID J | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $1,805,827 | $1,805,827 | $1,533,176 | $397,847 |
| 628 | T32AI007517 | 5T32AI007517-24 | YALE UNIVERSITY | Training in Investigative Infectious Diseases | SHAW, ALBERT C | Awarded. Non-fellowships only | 2021/08/01 | 2026/06/30 | $1,254,086 | $1,254,086 | $1,163,304 | $309,474 |
| 629 | T32GM007471 | 5T32GM007471-47 | JOHNS HOPKINS UNIVERSITY | Medical Genetics Training Grant | WANG, TAO | Awarded. Non-fellowships only | 1977/07/01 | 2027/06/30 | $1,369,106 | $1,369,106 | $1,022,683 | $483,000 |
| 630 | T32DK070555 | 5T32DK070555-15 | UNIVERSITY OF WASHINGTON | Gastrointestinal Surgery Outcomes Research Fellowship | FLUM, DAVID R | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $1,602,475 | $1,602,475 | $1,537,533 | $335,068 |
| 631 | T32HL069769 | 5T32HL069769-20 | EMORY UNIVERSITY | Training Grant in Transfusion Medicine | ROBACK, JOHN D | Awarded. Non-fellowships only | 2004/04/01 | 2026/03/31 | $670,377 | $670,377 | $573,732 | $78,837 |
| 632 | F31CA271571 | 5F31CA271571-02 | YALE UNIVERSITY | Elucidation of the molecular mechanisms of the RBM15-MKL1 fusion protein in acute megakaryoblastic leukemia | MAYDAY, MADELINE YOUNG | Awarded. Fellowships only | 2023/09/01 | 2027/01/31 | $101,668 | $101,668 | $62,443 | $51,474 |
| 633 | T32GM121290 | 5T32GM121290-08 | UNIVERSITY OF WASHINGTON | Surgery Research Training Program | O'KEEFE, GRANT E | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $803,396 | $803,396 | $656,337 | $314,230 |
| 634 | F31AR079897 | 5F31AR079897-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Developing a Novel Vascularized Bone Microdevice for Investigating the Post-Stroke Bone Microenvironment | STANGELAND-MOLO, SANDRA JEANNE | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $117,101 | $117,101 | $108,369 | $40,251 |
| 635 | F32NS117792 | 5F32NS117792-03 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Role of adenosinergic inhibition of serotonin neurons in seizure induced respiratory arrest | PURNELL, BENTON SCOTT | Awarded. Fellowships only | 2022/05/23 | 2025/05/22 | $211,830 | $200,454 | $196,944 | $76,756 |
| 636 | F31AG085963 | 1F31AG085963-01 | BRANDEIS UNIVERSITY | Dopaminergic mechanisms of reward memory in aging | CIAMPA, CLAIRE | Awarded. Fellowships only | 2024/07/16 | 2027/07/15 | $35,703 | $35,703 | $23,570 | $35,703 |
| 637 | T32AI007349 | 5T32AI007349-33 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Training in Immunology and Microbiology | STERN, LAWRENCE J | Awarded. Non-fellowships only | 1989/09/30 | 2025/06/30 | $962,662 | $962,662 | $872,581 | $194,101 |
| 638 | F30AA029936 | 5F30AA029936-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | Acute Prenatal Alcohol Exposure Potentiates Conotruncal Defects in the Setting of a Permissive Genetic Background | HARVEY, DRAYTON C | Awarded. Fellowships only | 2022/05/18 | 2027/05/17 | $158,421 | $158,421 | $90,429 | $53,974 |
| 639 | F30HD111309 | 5F30HD111309-02 | WEILL MEDICAL COLL OF CORNELL UNIV | The contributions of excitation and contraction to muscle deterioration in a Drosophila model of CFL2 nemaline myopathy | CHRISTOPHERS, BRIANA | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $103,452 | $103,452 | $86,051 | $52,366 |
| 640 | F31MH131347 | 5F31MH131347-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Independent and interactive effects of genetic risk for depression and family income-to-needs on emotional brain development and behavior | CAMPBELL, CLAIRE EDWARDS | Awarded. Fellowships only | 2023/05/16 | 2025/05/15 | $96,668 | $96,668 | $48,430 | $48,974 |
| 641 | F31HG013052 | 5F31HG013052-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Developing an ultra-high throughput droplet microfluidic workflow for genetic circuit characterization | THAKUR, ROHAN | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $96,668 | $96,668 | $87,448 | $48,974 |
| 642 | F31DA060032 | 1F31DA060032-01 | NEW YORK UNIVERSITY | Understanding inequities in harm reduction services provided to persons with opioid use disorder in hospital settings: Harnessing the power of natural language processing. | ISRAEL, KHADIJA | Awarded. Fellowships only | 2024/09/18 | 2026/09/17 | $39,866 | $39,866 | $26,926 | $39,866 |
| 643 | T32HG000046 | 5T32HG000046-25 | UNIVERSITY OF PENNSYLVANIA | Training Program in Computational Genomics | KIM, JUNHYONG | Awarded. Non-fellowships only | 1999/07/16 | 2025/10/31 | $1,915,136 | $1,915,136 | $1,886,266 | $260,128 |
| 644 | T32ES032920 | 5T32ES032920-03 | WEST VIRGINIA UNIVERSITY | Pre-doctoral Training in Systems Toxicology | NURKIEWICZ, TIMOTHY R | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $642,785 | $642,785 | $506,099 | $323,196 |
| 645 | F32DA054767 | 5F32DA054767-03 | JOHNS HOPKINS UNIVERSITY | Mesostriatal dopamine in Pavlovian reward rate learning | GARR, ERIC | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $232,938 | $232,938 | $225,954 | $84,364 |

| # | Number 1 | Number 2 | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646 | F31DA060039 | 1F31DA060039-01 | PONCE SCHOOL OF MEDICINE | Influence of fear conditioning prior to cocaine self-administration on cocaine seeking in adult rats: assessing the role of the frontostriatal circuits in trauma and cocaine use co-occurrence | PEREZ, YOBET A | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $39,552 | $39,552 | $31,429 | $39,552 |
| 647 | T32DA057920 | 5T32DA057920-02 | UNIVERSITY OF WASHINGTON | Training in Equity and Structural Solutions in Addictions (TESSA) | WILLIAMS, EMILY CATERINA | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $951,349 | $951,349 | $389,729 | $406,734 |
| 648 | F32EY035941 | 1F32EY035941-01 | YALE UNIVERSITY | The Role of Hippocampal Differentiation in Visual Object-based and Feature-based Attention | RACCAH, OMRI | Awarded. Fellowships only | 2024/07/15 | 2027/07/14 | $73,408 | $73,408 | $54,938 | $73,408 |
| 649 | F31HL172677 | 1F31HL172677-01 | EMORY UNIVERSITY | Cardiometabolic Health and Epigenetic Aging Across the Life Course Among Hispanic/Latino Immigrant Groups in the United States | AQUA, JASMINE KO | Awarded. Fellowships only | 2024/06/15 | 2026/06/14 | $51,974 | $51,974 | $36,644 | $51,974 |
| 650 | F30AG086001 | 1F30AG086001-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Role of interleukin-6 signaling on T cell potential of aged hematopoietic stem cells and thymic progenitors | GENSHEIMER, JULIA | Awarded. Fellowships only | 2024/06/01 | 2026/10/31 | $40,967 | $40,967 | $33,063 | $40,967 |
| 651 | T32DA018926 | 5T32DA018926-20 | UNIVERSITY OF TEXAS AT AUSTIN | Pre-Doctoral Training in Interdisciplinary Neuroscience | LEE, AMY | Awarded. Non-fellowships only | 2004/08/01 | 2025/06/30 | $1,477,424 | $1,477,424 | $1,256,517 | $124,934 |
| 652 | F31CA288053 | 1F31CA288053-01 | OHIO STATE UNIVERSITY | Defining the biochemical properties and implications of NRAS mutant-specific BRAF interactions in melanoma | LEW, RACHEL E | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $37,594 | $37,594 | $24,525 | $37,594 |
| 653 | F31AG084238 | 1F31AG084238-01A1 | UNIVERSITY OF SOUTHERN CALIFORNIA | Triggering the Selective Removal of Deleterious mtDNA Mutations from Mammalian Cells | SHEMTOV, SARAH JEAN | Awarded. Fellowships only | 2024/08/15 | 2026/08/14 | $48,974 | $48,974 | $27,463 | $48,974 |
| 654 | F31AI181492 | 1F31AI181492-01 | UNIVERSITY OF GEORGIA | The impact of the mosquito gut microbiota on regulation of egg formation and malaria infection | PHIPPS, BENJAMIN L | Awarded. Fellowships only | 2024/07/10 | 2026/07/09 | $48,974 | $48,974 | $21,960 | $48,974 |
| 655 | F31AG082500 | 1F31AG082500-01A1 | GEORGIA INSTITUTE OF TECHNOLOGY | In vivo Photoacoustic Monitoring of Stem Cell Differentiation to Cancer Associated Fibroblasts | JHUNJHUNWALA, ANAMIK | Awarded. Fellowships only | 2024/06/24 | 2027/06/23 | $48,974 | $48,974 | $41,126 | $48,974 |
| 656 | F30CA288047 | 1F30CA288047-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Targeting amyloid beta for myeloid reprogramming in brain metastasis | ESKOW, NICOLE MARIE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $53,974 | $53,974 | $26,287 | $53,974 |
| 657 | F31DC019863 | 5F31DC019863-03 | BRANDEIS UNIVERSITY | The contribution of lateral hypothalamus to cortical palatability coding and behavior | MAIGLER, KATHLEEN C | Awarded. Fellowships only | 2022/05/16 | 2025/05/15 | $101,445 | $101,445 | $94,635 | $34,982 |
| 658 | F32HD108927 | 5F32HD108927-03 | EMORY UNIVERSITY | Modulation of gait dynamics post-stroke | ROSENBERG, MICHAEL CHARLES | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $227,030 | $227,030 | $186,976 | $81,306 |
| 659 | T32HL166149 | 5T32HL166149-02 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | Integrative Research Training Program in Pediatric Cardiopulmonary Disease | GARG, VIDU | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $708,600 | $708,600 | $376,492 | $369,366 |
| 660 | F31DK136279 | 5F31DK136279-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Ghrelin Modulation of CaV 2.2 Channels After Spinal Cord Injury | GOUDSWARD, HANNAH J | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $70,296 | $70,296 | $56,657 | $35,788 |
| 661 | T32HL125195 | 5T32HL125195-10 | UNIVERSITY OF WASHINGTON | Palliative Care Research Training Grant | KROSS, ERIN KATHRYN | Awarded. Non-fellowships only | 2015/03/01 | 2026/03/31 | $1,659,699 | $1,659,699 | $1,457,875 | $266,705 |
| 662 | F30HL172628 | 1F30HL172628-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Therapeutic potential of CC-90009 for cystic fibrosis | BULIK-SULLIVAN, EMILY CLAIRE | Awarded. Fellowships only | 2024/09/01 | 2029/08/31 | $40,620 | $40,620 | $25,422 | $40,620 |
| 663 | T32AI007247 | 5T32AI007247-40 | JOHNS HOPKINS UNIVERSITY | Cellular and Molecular Mechanisms of Immune Inflammatory Reactions | POMERANTZ, JOEL L | Awarded. Non-fellowships only | 1982/09/01 | 2025/08/31 | $1,222,533 | $1,222,533 | $1,223,564 | $258,443 |
| 664 | T32GM086270 | 2T32GM086270-16 | UNIVERSITY OF WASHINGTON | Anesthesiology & Perioperative Medicine Training Grant | PALERMO, TONYA M | Awarded. Non-fellowships only | 2009/07/01 | 2029/06/30 | $319,047 | $319,047 | $204,118 | $319,047 |
| 665 | F31AT012315 | 5F31AT012315-02 | UNIVERSITY OF CONNECTICUT STORRS | Examining Interoceptive Awareness as a Mechanism of Change in Yoga for Chronic Low Back Pain | GNALL, KATHERINE E | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $90,068 | $90,068 | $83,256 | $45,674 |
| 666 | T32AI007533 | 5T32AI007533-24 | UNIVERSITY OF IOWA | Training in Molecular Virology, Viral Pathogenesis and Viral Vectors | PERLMAN, STANLEY | Awarded. Non-fellowships only | 1998/09/01 | 2026/05/31 | $639,275 | $639,275 | $448,937 | $125,259 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | F30DK128913 | 5F30DK128913-04 | MAYO CLINIC ROCHESTER | Role of cytoskeletal interactions with mechanogated ion channel Piezo2 in the mechanism of mechanotransduction by enteroendocrine cells | MERCADO-PEREZ, ARNALDO | Awarded. Fellowships only | 2021/04/01 | 2026/08/03 | $195,056 | $195,056 | $170,214 | $53,974 |
| 668 | T35OD011151 | 5T35OD011151-20 | LOUISIANA STATE UNIV A&M COL BATON ROUGE | Biomedical Research Experience for Veterinary Students | MARTINEZ, JUAN J | Awarded. Non-fellowships only | 2003/05/01 | 2025/09/30 | $315,549 | $315,549 | $305,228 | $68,459 |
| 669 | T32DA045734 | 5T32DA045734-07 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Multidisciplinary Training in Substance Abuse Research | ROY, SABITA | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,044,074 | $1,044,074 | $988,031 | $128,513 |
| 670 | T32GM008716 | 5T32GM008716-25 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | TRAINING PROGRAM FOR MEDICAL SCIENTISTS | DEMORE, NANCY | Awarded. Non-fellowships only | 1999/07/01 | 2025/06/30 | $3,867,419 | $3,867,419 | $3,686,450 | $803,069 |
| 671 | T32HL166114 | 5T32HL166114-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Partnerships for Research in Implementation Science for Equity in Heart and Lung diseases training program (PRISE-HL T32) | THAKUR, NEETA | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $951,145 | $951,145 | $490,463 | $482,508 |
| 672 | T32AI138953 | 5T32AI138953-05 | JOHNS HOPKINS UNIVERSITY | Malaria and Mosquito-borne Diseases | SULLIVAN, DAVID JOSEPH | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,477,657 | $1,477,657 | $1,341,019 | $316,271 |
| 673 | T32GM131945 | 5T32GM131945-05 | UT SOUTHWESTERN MEDICAL CENTER | Mechanisms of Disease | CARROLL, THOMAS JOSEPH | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $982,050 | $982,050 | $907,127 | $194,328 |
| 674 | T32GM152983 | 1T32GM152983-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Chemical Biology Training Program | FRANCIS, MATTHEW B | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $439,487 | $439,487 | $194,298 | $439,487 |
| 675 | T32CA265782 | 5T32CA265782-02 | UNIVERSITY OF UTAH | Huntsman Cancer Institute (HCI) Cancer Genetics, Epigenetics, Models, and Signaling (Cancer GEMS) Training Program | AYER, DONALD E | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $500,718 | $500,718 | $379,764 | $303,786 |
| 676 | F31HD112201 | 5F31HD112201-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Characterizing a mechanism of enhancer-promoter interaction in vivo | BOWER, GRACE CABOT | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $88,929 | $88,929 | $75,300 | $45,458 |
| 677 | T32DA043449 | 5T32DA043449-05 | FLORIDA INTERNATIONAL UNIVERSITY | Training Program in Adolescent Substance Use Disorders and Co-Occurring Mental and Behavioral Disorders | GONZALEZ, RAUL | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,413,150 | $1,413,150 | $1,332,757 | $166,228 |
| 678 | T32GM133391 | 5T32GM133391-05 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | Training Program in Molecular, Cell, and Developmental Biology | BHALLA, NEEDHI | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $2,089,626 | $2,089,626 | $2,004,943 | $432,326 |
| 679 | T32GM131963 | 5T32GM131963-05 | UT SOUTHWESTERN MEDICAL CENTER | Molecular Biophysics Training Program | CHOOK, YUH MIN | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,065,732 | $1,065,732 | $1,032,275 | $241,649 |
| 680 | T32CA009621 | 2T32CA009621-36 | WASHINGTON UNIVERSITY | Surgical Oncology Basic Science and Translational Research Training Program | GILLANDERS, WILLIAM E | Awarded. Non-fellowships only | 1988/07/05 | 2029/06/30 | $616,670 | $616,670 | $223,813 | $616,670 |
| 681 | TL4GM118977 | 5TL4GM118977-10 | CALIFORNIA STATE UNIVERSITY NORTHRIDGE | BUILD PODER II | CHAVIRA, GABRIELA | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $6,956,829 | $6,956,829 | $8,249,550 | $1 |
| 682 | T32HL170986 | 1T32HL170986-01 | VANDERBILT UNIVERSITY MEDICAL CENTER | Vanderbilt Interdisciplinary Hospital-Based Systems of Care Research and Training ProgrAm (VISTA) | WARD, MICHAEL J | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $216,770 | $216,770 | $67,016 | $216,770 |
| 683 | T32ES007032 | 5T32ES007032-45 | UNIVERSITY OF WASHINGTON | Environmental Pathology/Toxicology Training Program | FAUSTMAN, ELAINE M | Awarded. Non-fellowships only | 1978/07/01 | 2025/06/30 | $2,682,184 | $2,682,184 | $2,586,109 | $574,183 |
| 684 | F31MH133291 | 1F31MH133291-01 | TEMPLE UNIV OF THE COMMONWEALTH | Psychophysiological Correlates of Cognitive Bias Modification in Intermittent Explosive Disorder | CIESINSKI, NICOLE KATHERINE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $35,837 | $35,837 | $29,181 | $35,837 |
| 685 | T32GM152349 | 1T32GM152349-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Weill Cornell/Rockefeller/Sloan Kettering MST Program | HSU, KATHARINE C | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $2,517,309 | $2,517,309 | $1,815,971 | $2,517,309 |
| 686 | T32HL144461 | 5T32HL144461-05 | UNIVERSITY OF IOWA | Iowa Lung Imaging Training Program | HOFFMAN, ERIC ALFRED | Awarded. Non-fellowships only | 2019/08/01 | 2025/07/31 | $1,625,741 | $1,625,741 | $1,316,834 | $345,319 |
| 687 | T35OD027967 | 5T35OD027967-05 | IOWA STATE UNIVERSITY | Research Training for Veterinary Students | MILLER, CATHY L | Awarded. Non-fellowships only | 2019/09/01 | 2025/08/31 | $309,453 | $309,453 | $260,007 | $53,691 |
| 688 | T32AR064184 | 5T32AR064184-10 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Cutaneous Biology and Skin Disease Training Program | ORLOW, SETH J | Awarded. Non-fellowships only | 2014/05/01 | 2026/04/30 | $1,169,441 | $1,169,441 | $589,657 | $238,385 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | F31DK132955 | 5F31DK132955-02 | UNIVERSITY OF CONNECTICUT STORRS | The relationship between positive and negative affect of high and low arousal and dietary temptation and lapse in daily life | GOETZ, JARED MICHAEL | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $94,446 | $94,446 | $87,440 | $47,694 |
| 690 | F32DC020644 | 5F32DC020644-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Exploring the expressive language function of the supplementary motor area | MALLELA, ARKA NARAYANA | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $155,666 | $155,666 | $127,597 | $83,932 |
| 691 | T32AI060519 | 5T32AI060519-20 | INDIANA UNIVERSITY INDIANAPOLIS | Immunology and Infectious Diseases Training Program | KAPLAN, MARK H | Awarded. Non-fellowships only | 2004/09/01 | 2025/07/31 | $1,577,313 | $1,577,313 | $1,616,350 | $393,544 |
| 692 | T32CA233399 | 5T32CA233399-05 | H. LEE MOFFITT CANCER CTR & RES INST | Integrated Program in Cancer and Data Science | CRESS, WILLIAM DOUGLAS | Awarded. Non-fellowships only | 2019/09/16 | 2025/08/31 | $1,600,510 | $1,600,510 | $1,104,235 | $211,392 |
| 693 | T32AI170501 | 1T32AI170501-01A1 | UNIVERSITY OF PENNSYLVANIA | Physician Scientist Training Program in Immune Dysregulation | KAMBAYASHI, TAKU | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $373,359 | $373,359 | $156,081 | $373,359 |
| 694 | F31DK138546 | 1F31DK138546-01 | UNIVERSITY OF PENNSYLVANIA | Investigating the role of interferon lambda in protection against severe Clostridioides difficile infection | MEARS, KEVIN STANTON | Awarded. Fellowships only | 2024/05/15 | 2027/05/14 | $48,974 | $48,974 | $47,951 | $48,974 |
| 695 | F32AG081038 | 5F32AG081038-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of the exercise blood factor Gpld1 in restoring brain vasculature function and cognition in aging | BIERI, GREGOR | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $150,684 | $150,684 | $134,023 | $78,892 |
| 696 | F31DE032900 | 5F31DE032900-02 | JOHNS HOPKINS UNIVERSITY | Characterization and Optimization of a Nanofiber-Hydrogel Composite for Tissue Remodeling | STELZEL, JESSICA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $98,268 | $98,268 | $70,462 | $49,774 |
| 697 | F30CA254120 | 5F30CA254120-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigation of heterogeneity in cancer cell proliferation. | TORBORG, STEFAN ROSS | Awarded. Fellowships only | 2020/07/01 | 2025/06/30 | $234,642 | $234,642 | $225,213 | $52,694 |
| 698 | T32GM062754 | 5T32GM062754-23 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Integrated Training in Pharmacological Sciences | SCHLESSINGER, AVNER | Awarded. Non-fellowships only | 2001/07/05 | 2025/06/30 | $2,086,761 | $2,086,761 | $2,078,510 | $273,081 |
| 699 | T32HL098048 | 2T32HL098048-16 | HARVARD SCHOOL OF PUBLIC HEALTH | CVD Epidemiology Training Program in Behavior, the Environment and Global Health | RIMM, ERIC B | Awarded. Non-fellowships only | 2009/09/01 | 2029/08/31 | $640,968 | $640,968 | $375,303 | $640,968 |
| 700 | F31DK136200 | 1F31DK136200-01A1 | UNIVERSITY OF PENNSYLVANIA | Investigating the role of Ldb1 in chromatin architecture and transcription during erythroid cell state transitions | ABOREDEN, NICHOLAS | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $30,828 | $48,974 |
| 701 | F31MH133444 | 5F31MH133444-02 | JOHNS HOPKINS UNIVERSITY | HIV Treatment Strategies for Female Sex Workers Living with HIV in South Africa: Engagement Trajectories and Implementation Determinants | COMINS, CARLY | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $102,168 | $102,168 | $88,797 | $51,974 |
| 702 | T32MH019113 | 5T32MH019113-30 | UNIVERSITY OF IOWA | The Iowa Neuroscience Specialty Program in Research Education (INSPIRE) | STEVENS, HANNA E | Awarded. Non-fellowships only | 1991/09/01 | 2028/05/31 | $923,900 | $923,900 | $503,048 | $366,960 |
| 703 | TL4GM118968 | 5TL4GM118968-10 | XAVIER UNIVERSITY OF LOUISIANA | BUILD at Xavier, Project Pathways II | FOROOZESH, MARYAM | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $4,017,867 | $4,017,867 | $4,835,827 | $285,154 |
| 704 | T32HL076124 | 5T32HL076124-17 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Cardiovascular Bioengineering Training Program | SHROFF, SANJEEV G | Awarded. Non-fellowships only | 2005/08/01 | 2028/07/31 | $882,923 | $882,923 | $524,454 | $448,991 |
| 705 | T32GM146611 | 1T32GM146611-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Training Program in Cell, Molecular, and Developmental Biology | BELLIS, SUSAN L | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $462,259 | $462,259 | $304,290 | $462,259 |
| 706 | T34GM008228 | 5T34GM008228-36 | CALIFORNIA STATE UNIVERSITY LOS ANGELES | Cal State LA MARC U STAR | TUNSTAD, LINDA M | Awarded. Non-fellowships only | 1998/06/01 | 2025/05/31 | $2,876,497 | $2,876,497 | $2,207,244 | $584,714 |
| 707 | T32DC015994 | 5T32DC015994-07 | UNIVERSITY OF FLORIDA | Training Program in Chemosensory Science | WESSON, DANIEL W | Awarded. Non-fellowships only | 2018/07/01 | 2028/06/30 | $429,542 | $429,542 | $246,660 | $218,536 |
| 708 | T32DC007361 | 5T32DC007361-17 | SAN DIEGO STATE UNIVERSITY | Neurocognitive Approaches to Communication Disorders | LOVE-GEFFEN, TRACY | Awarded. Non-fellowships only | 2005/07/01 | 2028/06/30 | $464,528 | $464,528 | $375,569 | $236,970 |
| 709 | T34GM008078 | 5T34GM008078-33 | BROOKLYN COLLEGE | Biomedical Research Training for Minority Honors Students | HAINLINE, LOUISE | Awarded. Non-fellowships only | 1984/07/01 | 2025/05/31 | $1,912,973 | $1,912,973 | $1,633,756 | $371,776 |
| 710 | T32MH126426 | 5T32MH126426-04 | BROWN UNIVERSITY | Postdoctoral Training in Suicide Research | WEINSTOCK, LAUREN M | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,140,928 | $1,140,928 | $895,219 | $248,319 |

| # | Grant | Grant No | Institution | Project Title | PI Name | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 711 | F30DK134050 | 5F30DK134050-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Regulation of hepatic lipid metabolism by novel protein BASIC | UCHIYAMA, LAUREN F | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $131,504 | $131,504 | $123,660 | $53,974 |
| 712 | T32AI060555 | 5T32AI060555-19 | UNIVERSITY OF CALIFORNIA AT DAVIS | Animal Models of Infectious Diseases Training Program | MCSORLEY, STEPHEN J | Awarded. Non-fellowships only | 2004/09/01 | 2026/07/31 | $711,826 | $711,826 | $529,807 | $182,019 |
| 713 | F30AG072786 | 5F30AG072786-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | A novel mouse model of TDP-43 Proteinopathy in FTLD-ALS: Elucidating the role of TDP-43 acetylation in neurodegeneration and proteostasis impairment | NECARSULMER, JULIE CHRISTINE | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $159,281 | $159,281 | $152,542 | $42,430 |
| 714 | T32GM139795 | 5T32GM139795-04 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Molecular Biophysics Training Grant at UC San Diego | KOMIVES, ELIZABETH A | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,911,842 | $1,911,842 | $1,687,971 | $564,635 |
| 715 | T32CA217789 | 2T32CA217789-06A1 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Translational Genomics and Precision Medicine in Cancer Training Program | KILLARY, ANN M | Awarded. Non-fellowships only | 2018/04/01 | 2029/08/31 | $421,294 | $421,294 | $49,884 | $421,294 |
| 716 | T32GM149439 | 5T32GM149439-02 | NORTHWESTERN UNIVERSITY | Chemistry of Life Processes Predoctoral Training Program | KELLEHER, NEIL L | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $755,926 | $755,926 | $555,417 | $384,551 |
| 717 | T32GM008315 | 5T32GM008315-34 | UNIVERSITY OF COLORADO DENVER | Mechanisms of Trauma-Induced Coagulopathy | COHEN, MITCHELL | Awarded. Non-fellowships only | 1991/07/01 | 2026/06/30 | $1,382,178 | $1,382,178 | $1,103,141 | $370,870 |
| 718 | T32AA007462 | 5T32AA007462-39 | INDIANA UNIVERSITY INDIANAPOLIS | Training Grant on Genetic Aspects of Alcoholism | CZACHOWSKI, CRISTINE L | Awarded. Non-fellowships only | 1985/09/27 | 2026/05/31 | $2,045,581 | $2,045,581 | $1,480,109 | $427,497 |
| 719 | T34GM154119 | 1T34GM154119-01 | GEORGIA STATE UNIVERSITY | MARC at Georgia State University | FRANTZ, KYLE J | Awarded. Non-fellowships only | 2024/06/01 | 2029/05/31 | $316,572 | $316,572 | $177,962 | $316,572 |
| 720 | F31AA031178 | 5F31AA031178-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | Role of afferents to the rostromedial tegmental nucleus in symptoms of withdrawal from chronic ethanol exposure | YANG, HYERIM | Awarded. Fellowships only | 2023/06/16 | 2025/06/15 | $90,664 | $90,664 | $88,162 | $45,972 |
| 721 | F31AG079597 | 5F31AG079597-02 | EMORY UNIVERSITY | Astrocyte-specific in vivo molecular signatures of APOE genetic risk in Alzheimers disease | RAMELOW, CHRISTINA CATHERINE | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $96,668 | $96,668 | $91,734 | $48,974 |
| 722 | F31AG079612 | 5F31AG079612-02 | BROWN UNIVERSITY | The Neuronal Effect of CHI3L1 in Neuroinflammation & Alzheimers Disease | CONNOLLY, KEVIN C | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $79,256 | $48,974 |
| 723 | T32AG000114 | 5T32AG000114-40 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Career Training in the Biology of Aging | PLETCHER, SCOTT | Awarded. Non-fellowships only | 1985/09/01 | 2026/04/30 | $2,547,291 | $2,547,291 | $2,403,760 | $535,930 |
| 724 | T32DK063688 | 2T32DK063688-21 | CHILDREN'S HOSP OF PHILADELPHIA | Translational Research Training in Pediatric Diabetes & Endocrinology | KATZ, LORRAINE E LEVITT | Awarded. Non-fellowships only | 2002/09/30 | 2029/06/30 | $240,932 | $240,932 | $308,480 | $240,932 |
| 725 | T32GM153586 | 1T32GM153586-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | The UC Davis enhanced Molecular, Cellular, and Developmental Biology Training Program | CHEDIN, FREDERIC LOUIS | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $764,607 | $764,607 | $567,307 | $764,607 |
| 726 | F31DC021353 | 5F31DC021353-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Investigating the effects of olfactory critical period odorant exposure on the trace amine-associated receptor4 olfactory circuit | GREGORY, JORDAN DURAN | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $88,467 | $48,974 |
| 727 | F31DK132954 | 5F31DK132954-03 | UNIVERSITY OF CALIFORNIA AT DAVIS | Mechanisms of Somatostatin-Mediated Inhibition of Insulin and Glucagon | HART, RYAN | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $120,650 | $120,650 | $113,594 | $41,384 |
| 728 | T35OD033655 | 5T35OD033655-03 | TUFTS UNIVERSITY BOSTON | Cross-Disciplinary Research Training for Veterinary Students | LONDON, CHERYL A | Awarded. Non-fellowships only | 2022/07/15 | 2027/06/30 | $254,491 | $254,491 | $216,159 | $88,504 |
| 729 | T34GM141639 | 5T34GM141639-04 | WASHINGTON UNIVERSITY | MARC U-STAR PROGRAM AT WASHINGTON UNIVERSITY IN ST. LOUIS | SKEATH, JAMES BENJAMIN | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $1,798,388 | $1,798,388 | $1,586,526 | $430,972 |
| 730 | T32DA035167 | 2T32DA035167-11 | UNIVERSITY OF FLORIDA | Substance Abuse Training Center in Public Health | COTTLER, LINDA B | Awarded. Non-fellowships only | 2014/07/01 | 2029/06/30 | $466,043 | $466,043 | $307,838 | $466,043 |
| 731 | T32NR020778 | 5T32NR020778-02 | EMORY UNIVERSITY | Research Training in Womens Health and Intersectionality Using Data Science and Health Information Technology (WISDOM) | BRUNER, DEBORAH WATKINS | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $574,750 | $574,750 | $274,715 | $389,593 |
| 732 | F30DA057047 | 5F30DA057047-03 | VIRGINIA COMMONWEALTH UNIVERSITY | The Abuse Liability of a Novel Heated Tobacco Product (IQOS) and Its Feasibility as a Menthol Cigarette Substitute. | WHITE, AUGUSTUS MICHAEL | Awarded. Fellowships only | 2022/07/28 | 2027/07/27 | $142,064 | $142,064 | $121,690 | $48,522 |

| # | Grant | Grant Full | Institution | Title | PI | Status | Start | End | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | T32DK007052 | 5T32DK007052-49 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | T32 Research Training in Diabetes and Endocrinology | O'DOHERTY, ROBERT M | Awarded. Non-fellowships only | 1975/07/01 | 2027/06/30 | $850,158 | $850,158 | $803,352 | $271,290 |
| 734 | F30HL158109 | 5F30HL158109-04 | BOSTON UNIVERSITY MEDICAL CAMPUS | Protective lung memory B cell functions and dynamics during respiratory infection | ETESAMI, NEELOU | Awarded. Fellowships only | 2021/06/01 | 2025/05/31 | $209,456 | $209,456 | $204,422 | $53,974 |
| 735 | T35DK007400 | 5T35DK007400-43 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Wake Forest University Short-term Research Training Program | MCCLAIN, DONALD A | Awarded. Non-fellowships only | 1980/05/01 | 2027/06/30 | $188,889 | $188,889 | $128,331 | $60,812 |
| 736 | T32GM141840 | 5T32GM141840-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training Program in Translational Research | LIEBERMAN, ANDREW P | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,252,731 | $1,252,731 | $1,184,044 | $329,616 |
| 737 | F32NS131193 | 5F32NS131193-02 | STANFORD UNIVERSITY | Microglia-Mediated Astrocyte Activation in the Acute-to-Chronic Pain Transition | NIPPERT, AMY | Awarded. Fellowships only | 2023/09/01 | 2026/05/31 | $143,364 | $143,364 | $111,910 | $74,284 |
| 738 | T32GM142606 | 5T32GM142606-04 | TEMPLE UNIV OF THE COMMONWEALTH | Molecular Biology and Genetics: Signaling, Epigenetics and Genome Maintenance | GRANA, XAVIER | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $885,019 | $885,019 | $792,132 | $266,352 |
| 739 | T32AI074490 | 5T32AI074490-17 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Interdisciplinary Training in Transplantation Biology | THOMSON, ANGUS W | Awarded. Non-fellowships only | 2007/09/01 | 2028/08/31 | $423,060 | $423,060 | $409,017 | $186,315 |
| 740 | T32ES010957 | 5T32ES010957-23 | UNIVERSITY OF CINCINNATI | Molecular Epidemiology in Childrens Environmental Health Training Program (MECEH) | BRUNST, KELLY J | Awarded. Non-fellowships only | 2001/08/15 | 2027/06/30 | $1,774,317 | $1,774,317 | $672,597 | $429,756 |
| 741 | F30GM145149 | 5F30GM145149-03 | DARTMOUTH COLLEGE | Regulation and Function of PP2A-B56delta | SMOLEN, KALI | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $158,420 | $158,420 | $148,069 | $53,974 |
| 742 | T34GM145442 | 5T34GM145442-02 | OHIO STATE UNIVERSITY | MARC at The Ohio State University | FERKETICH, AMY K | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $408,096 | $408,096 | $244,932 | $272,064 |
| 743 | T32AI007512 | 5T32AI007512-38 | BOSTON CHILDREN'S HOSPITAL | Molecular Basis of Allergic and Immunologic Disease | OETTGEN, HANS C | Awarded. Non-fellowships only | 1986/08/01 | 2027/06/30 | $2,143,031 | $2,143,031 | $1,857,630 | $694,555 |
| 744 | T32EY007145 | 5T32EY007145-25 | SCHEPENS EYE RESEARCH INSTITUTE | Training Program in the Molecular Bases of Eye Disease | D'AMORE, PATRICIA ANN | Awarded. Non-fellowships only | 1997/02/01 | 2028/06/30 | $420,595 | $420,595 | $318,696 | $186,846 |
| 745 | T32DC009401 | 2T32DC009401-16 | UNIVERSITY OF WISCONSIN-MADISON | University of Wisconsin Voice Research Training Program | THIBEAULT, SUSAN LYNN | Awarded. Non-fellowships only | 2009/07/01 | 2029/06/30 | $526,692 | $526,692 | $374,185 | $526,692 |
| 746 | T32HG002536 | 5T32HG002536-23 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Training Grant in Genomic Analysis and Interpretation | ARBOLEDA, VALERIE A | Awarded. Non-fellowships only | 2002/07/01 | 2027/06/30 | $1,322,026 | $1,322,026 | $1,299,209 | $411,334 |
| 747 | F31DC020639 | 5F31DC020639-03 | UNIVERSITY OF KENTUCKY | Mechanisms of Tip Link Tensioning in Mammalian Auditory Hair Cells | DRAGICH, ABIGAIL | Awarded. Fellowships only | 2022/07/31 | 2026/07/30 | $125,612 | $125,612 | $104,375 | $43,038 |
| 748 | T32ES007142 | 5T32ES007142-42 | HARVARD SCHOOL OF PUBLIC HEALTH | Graduate Training in Biostatistics | COULL, BRENT ANDREW | Awarded. Non-fellowships only | 1983/07/01 | 2028/06/30 | $1,059,438 | $1,059,438 | $1,007,468 | $531,906 |
| 749 | F30AG081093 | 5F30AG081093-02 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Investigating Cellular Senescence at the Single Cell Level | COHN, RACHEL | Awarded. Fellowships only | 2023/06/15 | 2026/06/14 | $97,190 | $97,190 | $89,441 | $53,974 |
| 750 | F31AG079622 | 5F31AG079622-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Multispectral Imaging of Neurons and Astrocytes: Revealing Spatiotemporal Organelle Phenotypes in Health and Neurodegeneration | RHOADS, SHANNON | Awarded. Fellowships only | 2023/06/15 | 2026/06/14 | $119,974 | $119,974 | $72,201 | $40,418 |
| 751 | T32AI106700 | 5T32AI106700-09 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Training in the Design and Development of Infectious Disease Therapeutics | LEE, RICHARD E | Awarded. Non-fellowships only | 2015/07/08 | 2026/06/30 | $1,083,468 | $1,083,468 | $645,790 | $226,658 |
| 752 | F31AT011471 | 5F31AT011471-03 | CUNY GRADUATE SCH AND UNIV CTR | Ethnopharmacology of plants used by Haitians in New York City forwomen's health | VARDEMAN, ELLA | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $130,949 | $130,949 | $88,229 | $44,817 |
| 753 | T32NS007421 | 2T32NS007421-26 | UNIVERSITY OF IOWA | Neuroscience Training Program | TRANEL, DANIEL T | Awarded. Non-fellowships only | 1999/07/09 | 2029/06/30 | $301,147 | $301,147 | $295,877 | $301,147 |
| 754 | T32TR004928 | 1T32TR004928-01 | JOHNS HOPKINS UNIVERSITY | CTSA Predoctoral T32 at Johns Hopkins | ATKINSON, MEREDITH ANN | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $557,093 | $557,093 | $426,619 | $557,093 |
| 755 | T32TR004918 | 1T32TR004918-01 | UNIV OF ARKANSAS FOR MED SCIS | CTSA Postdoctoral T32 at University of Arkansas for Medical Sciences | IMIG, JOHN D | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $190,595 | $190,595 | $129,190 | $190,595 |
| 756 | T32GM139772 | 5T32GM139772-03 | TUFTS UNIVERSITY BOSTON | Molecular Genetics of Basic Cell Function | CAMILLI, ANDREW | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $800,134 | $800,134 | $684,774 | $274,680 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | T32EY023211 | 2T32EY023211-11 | OREGON HEALTH & SCIENCE UNIVERSITY | Translational Vision Science Research at Oregon Health & Science University | KELLER, KATE E | Awarded. Non-fellowships only | 2013/07/01 | 2029/06/30 | $163,817 | $163,817 | $95,359 | $163,817 |
| 758 | T32AT007533 | 2T32AT007533-11 | UNIVERSITY OF ILLINOIS AT CHICAGO | Research Training in Natural Product Complementary and Integrative Health | PAULI, GUIDO F | Awarded. Non-fellowships only | 2013/01/00 | 2029/07/31 | $253,764 | $253,764 | $155,713 | $253,764 |
| 759 | F32MH130086 | 5F32MH130086-03 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Dissecting the features and neural mechanisms supporting naturalistic social inference | ROUHANI, NINA | Awarded. Fellowships only | 2022/06/00 | 2025/05/31 | $218,266 | $190,561 | $185,417 | $78,892 |
| 760 | T32GM145304 | 5T32GM145304-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Cellular Biotechnology Training Program (CBTP) - Years 31-35 | SCHWENDEMAN, ANNA | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,600,256 | $1,600,256 | $1,477,627 | $549,359 |
| 761 | F31AR082678 | 5F31AR082678-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Muscle-Specific CRISPR/Cas9 Exon Skipping for Duchenne Muscular Dystrophy Therapeutics | KRAUS, CAROLYN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $66,236 | $66,236 | $54,245 | $33,758 |
| 762 | T32ES018827 | 5T32ES018827-14 | UNIVERSITY OF CALIFORNIA RIVERSIDE | Research Training in Environmental Toxicology | WANG, YINSHENG | Awarded. Non-fellowships only | 2010/07/01 | 2026/06/30 | $1,760,962 | $1,760,962 | $1,535,180 | $477,881 |
| 763 | F30AA030900 | 5F30AA030900-02 | UNIVERSITY OF MINNESOTA | The role of stress, social support, and brain function on alcohol misuse in women | MAXWELL, ANDREA | Awarded. Fellowships only | 2023/05/29 | 2027/05/28 | $97,127 | $97,127 | $87,036 | $54,900 |
| 764 | T32NS077888 | 2T32NS077888-11 | CASE WESTERN RESERVE UNIVERSITY | Training in Neurodegenerative Diseases | ZHU, XIONGWEI | Awarded. Non-fellowships only | 2013/07/01 | 2029/06/30 | $167,887 | $168,967 | $114,422 | $167,887 |
| 765 | T32GM149818 | 5T32GM149818-02 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Redox Biology and Medicine Training Program | POOLE, LESLIE B | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $431,958 | $431,958 | $359,905 | $219,744 |
| 766 | T32GM138077 | 5T32GM138077-05 | UNIVERSITY OF KANSAS MEDICAL CENTER | Kansas Medical Scientist Training Program | FIELDS, TIMOTHY A | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $976,108 | $976,108 | $908,540 | $194,286 |
| 767 | T32DK007352 | 2T32DK007352-46 | MAYO CLINIC ROCHESTER | Diabetes and Metabolism | JENSEN, MICHAEL D | Awarded. Non-fellowships only | 1979/07/19 | 2029/06/30 | $463,013 | $463,013 | $346,764 | $463,013 |
| 768 | F30CA268848 | 5F30CA268848-03 | STANFORD UNIVERSITY | Hijacking cancer driver to activate cell death by chemically induced proximity | KIM, SAMUEL H | Awarded. Fellowships only | 2022/06/21 | 2025/06/20 | $123,842 | $123,842 | $113,957 | $44,448 |
| 769 | T32GM148377 | 5T32GM148377-02 | UNIVERSITY OF PENNSYLVANIA | Medical Scientist Training Program | BRASS, LAWRENCE F | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $6,135,451 | $6,135,451 | $5,240,604 | $3,116,668 |
| 770 | T32GM142616 | 5T32GM142616-04 | GEORGIA INSTITUTE OF TECHNOLOGY | Integrative and Quantitative Biosciences Accelerated Training Environment | QIU, PENG | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,112,812 | $1,112,812 | $964,435 | $312,726 |
| 771 | T32AT000051 | 2T32AT000051-26 | BETH ISRAEL DEACONESS MEDICAL CENTER | Research Training in Complementary and Integrative Medicine | YEH, GLORIA Y | Awarded. Non-fellowships only | 1999/09/30 | 2029/07/31 | $416,688 | $416,688 | $26,905 | $416,688 |
| 772 | F31HL160451 | 5F31HL160451-03 | UNIVERSITY OF PENNSYLVANIA | Neuronal and homeostatic regulation of sleep and wake by corticotropin-releasing hormone neurons in the paraventricular nucleus of the hypothalamus | WIEST, ALYSSA N | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $118,298 | $118,298 | $113,691 | $36,413 |
| 773 | T32AI055449 | 5T32AI055449-19 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Molecular Basis of Infectious Diseases Training Grant | LORENZ, MICHAEL C | Awarded. Non-fellowships only | 2005/09/15 | 2026/07/31 | $768,746 | $768,746 | $574,937 | $196,895 |
| 774 | F30CA260791 | 5F30CA260791-04 | UNIVERSITY OF ILLINOIS AT CHICAGO | Regulation of primary metastasis in high grade serous ovarian cancer | BERGSTEN, TOVA | Awarded. Fellowships only | 2021/05/16 | 2025/05/15 | $209,456 | $209,456 | $206,983 | $53,974 |
| 775 | T32GM149391 | 1T32GM149391-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Michigan Predoctoral Training in Genetics | MORAN, JOHN V | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $659,231 | $659,231 | $614,845 | $659,231 |
| 776 | T32GM153602 | 1T32GM153602-01 | UNIVERSITY OF PENNSYLVANIA | Training Program in Cell and Molecular Biology | BARTOLOMEI, MARISA S | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $549,359 | $549,359 | $439,722 | $549,359 |
| 777 | T32CA190194 | 2T32CA190194-11 | WASHINGTON UNIVERSITY | Postdoctoral Training in Cancer Prevention and Control | JAMES, AIMEE S | Awarded. Non-fellowships only | 2014/09/24 | 2029/08/30 | $477,212 | $477,212 | $209,945 | $477,212 |
| 778 | T32HL007910 | 5T32HL007910-25 | INDIANA UNIVERSITY INDIANAPOLIS | Basic Sciences Studies on Gene Therapy of Blood Diseases | HERZOG, ROLAND W | Awarded. Non-fellowships only | 1999/07/01 | 2026/06/30 | $1,016,909 | $1,016,909 | $1,199,359 | $176,297 |
| 779 | T34GM136466 | 5T34GM136466-05 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | MARC at the University of California Santa Barbara | ROTHMAN, JOEL H | Awarded. Non-fellowships only | 2020/06/01 | 2025/05/31 | $1,652,253 | $1,652,253 | $1,498,260 | $348,480 |
| 780 | T34GM136452 | 5T34GM136452-05 | LOUISIANA STATE UNIV A&M COL BATON ROUGE | Maximizing Access to Research Careers at Louisiana State University | VICENTE, MARIA DA GRACA HENRIQUES | Awarded. Non-fellowships only | 2020/06/01 | 2025/05/31 | $1,556,200 | $1,556,200 | $1,372,514 | $340,356 |

| # | Grant # | Grant # (full) | Institution | Project Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | F31HL165849 | 5F31HL165849-02 | UNIVERSITY OF SOUTH FLORIDA | Development of a novel site-and cell-selective mRNA therapeutic to treat atherosclerosis | HETHERINGTON, ISABELLA | Awarded. Fellowships only | 2023/05/15 | 2026/05/14 | $77,092 | $77,092 | $60,221 | $39,186 |
| 782 | T32AA007455 | 2T32AA007455-41 | UNIVERSITY OF WASHINGTON | Psychology Training in Alcohol Research (PTAR) | LARIMER, MARY E | Awarded. Non-fellowships only | 1984/07/01 | 2029/06/30 | $589,534 | $589,534 | $516,768 | $589,534 |
| 783 | T32AG066598 | 5T32AG066598-05 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Research Training for the Care of Vulnerable Older Adults with Alzheimer's Disease and Related Dementias and Other Chronic Conditions | FEDERMAN, ALEX D | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,528,671 | $1,528,671 | $1,147,838 | $208,890 |
| 784 | T32NS126115 | 5T32NS126115-03 | METHODIST HOSPITAL RESEARCH INSTITUTE | Training in Neural Control of organ Degeneration and Regeneration (NeuralCODR) | HORNER, PHILIP J | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $761,352 | $761,352 | $314,922 | $204,214 |
| 785 | T32EY013934 | 5T32EY013934-22 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Vision Research Training Program | FORT, PATRICE E | Awarded. Non-fellowships only | 2002/09/30 | 2028/06/30 | $343,398 | $343,398 | $279,032 | $172,632 |
| 786 | F30CA281056 | 5F30CA281056-02 | UNIVERSITY OF ARIZONA | Immunoediting in Cutaneous Squamous Cell Carcinoma | BORDEN, ELIZABETH | Awarded. Fellowships only | 2023/07/01 | 2027/08/31 | $85,974 | $85,974 | $71,815 | $43,877 |
| 787 | F30AI179148 | 5F30AI179148-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Lymph node stromal cells coordinate immune cell environments during Aspergillus fumigatus infection | MAI, CHERYL | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $106,508 | $106,508 | $98,903 | $53,894 |
| 788 | F32GM149114 | 5F32GM149114-02 | PENNSYLVANIA STATE UNIVERSITY, THE | Molecular motor dynamics underlying bidirectional cargo transport in cells | NOELL, CRYSTAL RENEA | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $143,364 | $143,364 | $117,681 | $74,284 |
| 789 | T32HL007150 | 5T32HL007150-48 | CHILDREN'S HOSP OF PHILADELPHIA | Pediatric Hematology Research Training Program | PONCZ, MORTIMER | Awarded. Non-fellowships only | 1976/07/01 | 2027/06/30 | $1,486,235 | $1,486,235 | $1,446,382 | $542,971 |
| 790 | F30CA278494 | 5F30CA278494-02 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Alternate splicing as a source of shared neoantigens in a non-small cell lung cancer | ENGLANDER, RYAN | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $106,668 | $106,668 | $69,848 | $53,974 |
| 791 | TL1TR001864 | 5TL1TR001864-09 | YALE UNIVERSITY | J. NRSA Training Core | CANTLEY, LLOYD G | Awarded. Non-fellowships only | 2016/07/01 | 2026/05/31 | $3,440,357 | $3,440,357 | $3,491,714 | $995,722 |
| 792 | T32CA116339 | 5T32CA116339-17 | UNIV OF NORTH CAROLINA CHAPEL HILL | Cancer Care Quality Training Program | BASCH, ETHAN M | Awarded. Non-fellowships only | 2005/07/01 | 2028/07/31 | $746,636 | $746,636 | $633,813 | $392,446 |
| 793 | F32AI176787 | 5F32AI176787-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Unfolded Protein Response Activation as a Determinant of the Host Response to M. tuberculosis | FINETHY, RYAN HAROLD | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $155,136 | $155,136 | $149,145 | $81,364 |
| 794 | F30OD030021 | 5F30OD030021-04 | UNIVERSITY OF MINNESOTA | Genome Engineered Natural Killer Cell Immunotherapy against Human Osteosarcoma | ROBBINS, GABRIELLE MATILDE | Awarded. Fellowships only | 2021/08/16 | 2025/08/15 | $170,256 | $162,965 | $151,705 | $53,974 |
| 795 | F30CA268717 | 5F30CA268717-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Mechanisms of genomic instability, tumor initiation and progression following the disruption of the RTF2-RNase H2 axis | BLOBEL, NICOLAS JOHANNES | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $158,420 | $158,420 | $104,013 | $53,974 |
| 796 | F31HD111287 | 5F31HD111287-02 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Lineage and transcriptional analysis of sacral neural crest contribution to the enteric nervous system | JACOBS-LI, JESSICA | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $96,668 | $96,668 | $74,979 | $48,974 |
| 797 | T32AI007285 | 5T32AI007285-37 | UNIVERSITY OF ROCHESTER | The T32 Predoctoral Training Program in Immunology (PTPI) | ROBERT, JACQUES | Awarded. Non-fellowships only | 1986/09/30 | 2028/08/31 | $530,224 | $530,224 | $405,377 | $261,176 |
| 798 | T32AG000186 | 5T32AG000186-35 | NATIONAL BUREAU OF ECONOMIC RESEARCH | NBER Training Program in Aging and Health Economics | FINKELSTEIN, AMY N | Awarded. Non-fellowships only | 1989/09/01 | 2026/04/30 | $2,227,244 | $2,227,244 | $2,438,433 | $117,595 |
| 799 | T32AI007281 | 5T32AI007281-34 | MEHARRY MEDICAL COLLEGE | Molecular Microbial Pathogenesis Training Program | CHAUDHURI, MINU | Awarded. Non-fellowships only | 1985/06/25 | 2026/06/30 | $728,192 | $728,192 | $643,425 | $177,270 |
| 800 | T32HL007149 | 5T32HL007149-48 | UNIV OF NORTH CAROLINA CHAPEL HILL | Research Training in Hematology at UNC Chapel Hill | KEY, NIGEL S | Awarded. Non-fellowships only | 1975/07/01 | 2027/06/30 | $1,389,004 | $1,389,004 | $1,132,805 | $484,006 |
| 801 | F30CA281268 | 5F30CA281268-02 | UT SOUTHWESTERN MEDICAL CENTER | Elucidating mechanisms of therapy response in BRCA2 mutant prostate cancers | HOFSTAD, MIA E | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $78,142 | $78,142 | $61,664 | $39,711 |
| 802 | T32GM008361 | 5T32GM008361-33 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Medical Scientist Training Program | YACOUBIAN, TALENE ALENE | Awarded. Non-fellowships only | 1992/07/01 | 2025/06/30 | $5,090,529 | $5,090,529 | $4,643,457 | $1,028,915 |
| 803 | T32DK007529 | 5T32DK007529-38 | BRIGHAM AND WOMEN'S HOSPITAL | Training Grant in Academic Endocrinology | KAISER, URSULA B | Awarded. Non-fellowships only | 1985/07/01 | 2026/06/30 | $1,375,196 | $1,375,196 | $1,234,908 | $377,213 |

| # | Grant | Project | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 804 | F30ES033550 | 5F30ES033550-03 | UNIVERSITY OF CALIFORNIA AT DAVIS | Mechanisms of ovarian endocrine disruption at single-cell resolution | COSSABOON, JENNIFER MONIQUE | Awarded. Fellowships only | 2022/08/01 | 2026/07/31 | $133,315 | $133,315 | $133,315 | $53,931 |
| 805 | T32HL125242 | 5T32HL125242-10 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training Program in Translational Cardiovascular Research and Entrepreneurship | MICHELE, DANIEL E | Awarded. Non-fellowships only | 2015/07/01 | 2026/06/30 | $1,051,511 | $1,051,511 | $1,026,770 | $166,116 |
| 806 | T32NS126120 | 5T32NS126120-02 | WASHINGTON UNIVERSITY | TriMED: Measuring, Modeling and Manipulating Excitability and Disease | NICHOLS, COLIN G | Awarded. Non-fellowships only | 2023/07/05 | 2028/06/30 | $469,890 | $469,890 | $265,820 | $312,304 |
| 807 | F32HL164108 | 5F32HL164108-03 | UNIVERSITY OF WASHINGTON | Dissecting the mechanisms of how MYH7 S2 mutations lead to genetic hypertrophic cardiomyopathy | LOIBEN, ALEXANDER | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $213,430 | $213,430 | $188,253 | $76,756 |
| 808 | T32GM137812 | 5T32GM137812-04 | CALIFORNIA STATE POLY U POMONA | Integration of Research, Mentoring and Professional Skill Building for Masters Students to Bridge to a PhD Program in Biomedical Science | BUCKLEY-NIEVES, NANCY ELIZABETH | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $1,311,533 | $1,311,533 | $1,034,457 | $391,206 |
| 809 | F31MH131380 | 5F31MH131380-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Defining the gene regulatory roles of non-coding variants in the pathogenesis of autism | SOSA, ERIC ALEXANDER | Awarded. Fellowships only | 2022/08/01 | 2026/07/31 | $158,420 | $158,420 | $146,182 | $53,974 |
| 810 | F30HD108976 | 5F30HD108976-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Development of a Novel Bioinspired Pelvic Organ Prolapse Repair Graft | EGNOT, MORGAN LEE | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $150,997 | $150,997 | $104,813 | $53,974 |
| 811 | T32AA007567 | 5T32AA007567-31 | BRANDEIS UNIVERSITY | Doctoral Training/Alcohol-Related Health Services Research | HORGAN, CONSTANCE M | Awarded. Non-fellowships only | 1994/09/15 | 2027/08/31 | $1,447,092 | $1,447,092 | $1,103,674 | $513,377 |
| 812 | T32MH067564 | 5T32MH067564-22 | NORTHWESTERN UNIVERSITY AT CHICAGO | Training Program in Neurobiology of Information Storage | DOMBECK, DANIEL A | Awarded. Non-fellowships only | 2003/07/01 | 2028/06/30 | $471,319 | $471,319 | $377,738 | $212,735 |
| 813 | T32TR004537 | 5T32TR004537-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | CTSA Predoctoral T32 at Albert Einstein College of Medicine | HOSGOOD, H DEAN | Awarded. Non-fellowships only | 2023/07/06 | 2028/06/30 | $462,326 | $462,326 | $362,617 | $234,928 |
| 814 | T32CA057726 | 5T32CA057726-33 | UNIV OF NORTH CAROLINA CHAPEL HILL | Cancer Control Education Program | RIBISL, KURT M | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $970,387 | $970,387 | $863,748 | $369,409 |
| 815 | T32HL125247 | 5T32HL125247-10 | UT SOUTHWESTERN MEDICAL CENTER | Training in Cardiovascular Research | HILL, JOSEPH A | Awarded. Non-fellowships only | 2015/07/01 | 2026/06/30 | $1,779,629 | $1,779,629 | $1,672,417 | $253,275 |
| 816 | T32HG008953 | 5T32HG008953-09 | STANFORD UNIVERSITY | The Stanford Training Program in ELSI Research | CHO, MILDRED K | Awarded. Non-fellowships only | 2016/07/01 | 2026/06/30 | $911,066 | $911,066 | $1,034,258 | $56,490 |
| 817 | F32AA030915 | 5F32AA030915-02 | UNIVERSITY OF COLORADO DENVER | Development of a Novel Peer-Narrated Virtual Patient Decision Aid for Entry into Alcohol Treatment for ICU Survivors with Alcohol Misuse | HILLS-DUNLAP, KELSEY R | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $171,702 | $171,702 | $147,608 | $88,324 |
| 818 | T32CA154274 | 5T32CA154274-13 | UNIVERSITY OF MARYLAND BALTIMORE | Training Grant in Cancer Biology | ANTALIS, TONI M | Awarded. Non-fellowships only | 2011/07/01 | 2027/06/30 | $1,545,541 | $1,545,541 | $1,143,116 | $540,195 |
| 819 | T32HD098066 | 5T32HD098066-05 | CHILDREN'S RESEARCH INSTITUTE | Clinical Pediatric Research Training for the Fetal-Neonatal Brain | LIMPEROPOULOS, CATHERINE | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,653,154 | $1,653,154 | $999,349 | $495,475 |
| 820 | F31NS132519 | 5F31NS132519-02 | UNIVERSITY OF PENNSYLVANIA | Cellular and circuit function of Ndnf-expressing interneurons in a mouse model of a neurodevelopmental disorder | LIEBERGALL, SOPHIE ROSE | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $145,642 | $145,642 | $86,766 | $48,974 |
| 821 | F31AA031164 | 5F31AA031164-02 | UNIVERSITY OF RHODE ISLAND | Assessing State Emotions and Acute Alcohol Intoxication on Sexual Assault Risk Perception | KIEFER, REINA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $89,527 | $48,974 |
| 822 | T90DE021982 | 5T90DE021982-14 | UNIVERSITY OF SOUTHERN CALIFORNIA | Doctoral and Post-doctoral Training in Craniofacial Biology | PAINE, MICHAEL LANSDELL | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,968,372 | $1,968,372 | $1,084,705 | $601,577 |
| 823 | T32AI177290 | 5T32AI177290-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Addressing Evolving Infectious Threats | YANG, OTTO O | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,192,268 | $1,192,268 | $338,213 | $405,108 |
| 824 | T32HL129970 | 5T32HL129970-09 | STANFORD UNIVERSITY | Stanford Training Program in Lung Biology | NICOLLS, MARK ROBERT | Awarded. Non-fellowships only | 2016/07/01 | 2026/06/30 | $1,548,979 | $1,548,979 | $1,195,538 | $408,155 |
| 825 | T32DC013017 | 5T32DC013017-09 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Advanced Research Training in Communication Sciences and Disorders | STEPP, CARA E | Awarded. Non-fellowships only | 2016/07/01 | 2026/06/30 | $2,109,250 | $2,109,250 | $1,679,408 | $572,449 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | F30AI172238 | 5F30AI172238-03 | HARVARD MEDICAL SCHOOL | Pinpointing how single-cell states affect genetic regulation of HLA expression in autoimmune diseases | KANG, JOYCE BLOSSOM | Awarded. Fellowships only | 2022/07/01 | 2025/05/31 | $142,934 | $142,934 | $140,582 | $51,226 |
| 827 | T32DK110966 | 5T32DK110966-09 | UNIVERSITY OF UTAH | University of Utah Interdisciplinary Training Program in Computational Approaches to Diabetes and Metabolism Research | EILBECK, KAREN LOUISE | Awarded. Non-fellowships only | 2016/07/01 | 2026/06/30 | $1,066,159 | $1,066,159 | $906,054 | $264,330 |
| 828 | T32GM142625 | 5T32GM142625-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Chemical Physiology Training Program | HABECKER, BETH A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $536,030 | $536,030 | $459,882 | $219,744 |
| 829 | F31AI172386 | 5F31AI172386-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Endemic and Emerging Multidrug Resistant Organisms in Nursing Homes: A Neglected Clinical Setting | GUSSIN, GABRIELLE | Awarded. Fellowships only | 2022/06/27 | 2025/06/26 | $130,956 | $130,956 | $118,991 | $45,516 |
| 830 | F31AG079619 | 5F31AG079619-03 | FLORIDA STATE UNIVERSITY | Decoding Hippocampal-Parietal contributions to spatial navigation in a mouse modeling Tau and AB aggregation features of Alzheimers Disease | CUSHING, SARAH DANIELLE | Awarded. Fellowships only | 2022/08/19 | 2025/08/18 | $118,841 | $118,841 | $66,853 | $40,781 |
| 831 | F32HL167534 | 5F32HL167534-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | SETDB2 regulates Abdominal Aortic Aneurysms | BAUER, TYLER MICHAEL | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $159,684 | $159,684 | $123,824 | $83,392 |
| 832 | T32HL007576 | 5T32HL007576-38 | UNIVERSITY OF UTAH | Training in Cardiovascular Research | DRAKOS, STAVROS GEORGE | Awarded. Non-fellowships only | 1994/07/01 | 2027/06/30 | $1,687,040 | $1,687,040 | $1,705,916 | $562,500 |
| 833 | F32AG079618 | 5F32AG079618-03 | UNIVERSITY OF PENNSYLVANIA | Shared and disparate genomic features of TDP-43 proteinopathies | SPENCER, BARBARA ELIZABETH | Awarded. Fellowships only | 2022/08/19 | 2025/08/18 | $218,266 | $218,266 | $193,244 | $78,892 |
| 834 | T32EB031512 | 5T32EB031512-04 | UNIVERSITY OF MINNESOTA | Minnesota Neuroimaging Postdoctoral Training Grant | NETOFF, THEODEN I | Awarded. Non-fellowships only | 2021/06/04 | 2026/05/31 | $906,640 | $906,640 | $807,733 | $196,185 |
| 835 | T32DA041898 | 5T32DA041898-08 | BOSTON UNIVERSITY MEDICAL CAMPUS | Integrated Care for Addiction, HIV and HCV Research and Education (ICAHRE) | STEIN, MICHAEL D | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $1,296,926 | $1,296,926 | $992,635 | $444,113 |
| 836 | T32AI153020 | 5T32AI153020-04 | UNIVERSITY OF CHICAGO | Immunoengineering Postdoctoral Training Program - Resubmission - 1 | SWARTZ, MELODY ANN | Awarded. Non-fellowships only | 2021/08/19 | 2026/07/31 | $1,617,821 | $1,617,821 | $1,055,745 | $461,485 |
| 837 | T90DE023520 | 5T90DE023520-12 | UNIVERSITY OF IOWA | University of Iowa Institutional Training Program in Oral Health Research | LEVY, STEVEN M | Awarded. Non-fellowships only | 2013/07/01 | 2028/06/30 | $984,116 | $984,116 | $720,914 | $503,702 |
| 838 | T32OD011121 | 5T32OD011121-19 | STANFORD UNIVERSITY | Comparative Medicine Biosciences Training Program | BUCKMASTER, PAUL S | Awarded. Non-fellowships only | 2005/07/15 | 2026/06/30 | $343,861 | $441,471 | $608,098 | $1 |
| 839 | F32HD111327 | 5F32HD111327-02 | HARVARD UNIVERSITY | A childs best friend: Behavioral, neural, and endocrinological mechanisms of longitudinal social bond formation and stress buffering effects in children and pet dogs | REILLY, OLIVIA TOMEO | Awarded. Fellowships only | 2023/07/01 | 2026/11/19 | $142,512 | $142,512 | $111,393 | $73,828 |
| 840 | T35AI165252 | 5T35AI165252-04 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Big Data Health Science Scholar Program for Infectious Diseases | OLATOSI, BANKOLE | Awarded. Non-fellowships only | 2021/09/10 | 2026/08/31 | $578,303 | $578,303 | $363,898 | $131,713 |
| 841 | T32HL007118 | 5T32HL007118-49 | HARVARD SCHOOL OF PUBLIC HEALTH | Training Program in Molecular and Integrative Physiological Sciences | LU, QUAN | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $2,604,510 | $2,604,510 | $2,022,198 | $615,702 |
| 842 | T32MH015330 | 5T32MH015330-46 | JOHNS HOPKINS UNIVERSITY | Interdisciplinary Training in Psychiatry and Neuroscience | MARGOLIS, RUSSELL L | Awarded. Non-fellowships only | 1978/07/01 | 2026/06/30 | $1,802,695 | $1,802,695 | $1,680,537 | $349,509 |
| 843 | F30CA253987 | 5F30CA253987-05 | UNIVERSITY OF CHICAGO | Investigating METTL5-regulated translational changes in hepatocellular carcinoma | SEPICH, CARALINE LEE | Awarded. Fellowships only | 2020/07/01 | 2025/06/30 | $259,976 | $259,976 | $205,298 | $53,974 |
| 844 | T35AG076424 | 5T35AG076424-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Summer Medical student Aging and Alzheimer disease Research Training (SMAART) program | HEAD, ELIZABETH | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $223,913 | $223,913 | $178,153 | $89,030 |
| 845 | F30CA257677 | 5F30CA257677-04 | STATE UNIVERSITY NEW YORK STONY BROOK | The oncogenic functions of Neuropilin-1 in the glioblastoma tumor microenvironment | RADIN, DANIEL | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $180,186 | $180,186 | $161,750 | $53,974 |
| 846 | T32AI125179 | 5T32AI125179-08 | LA JOLLA INSTITUTE FOR IMMUNOLOGY | Training in Immunological Mechanisms | CROFT, MICHAEL | Awarded. Non-fellowships only | 2016/08/01 | 2026/07/31 | $1,294,169 | $1,294,169 | $1,074,751 | $328,919 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 847 | F30CA268325 | 5F30CA268325-02 | VANDERBILT UNIVERSITY | Harnessing hotspot specific differences among SF3B1 mutations to define novel mechanisms of tumorigenicity and targetability in solid malignancies | BERGMAN, RILEY | Awarded. Fellowships only | 2023/07/01 2026/06/30 | $86,257 | $86,257 | $60,019 | $53,373 |
| 848 | T32AI007019 | 5T32AI007019-49 | YALE UNIVERSITY | Interdisciplinary Immunology Training Program | SCHATZ, DAVID G | Awarded. Non-fellowships only | 1976/07/01 2027/08/31 | $1,487,775 | $1,487,775 | $1,290,274 | $508,024 |
| 849 | T32OD028239 | 5T32OD028239-05 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Animal Model Research for Veterinarians (AMRV) | MENG, XIANG-JIN | Awarded. Non-fellowships only | 2020/07/01 2026/06/30 | $1,382,568 | $1,382,568 | $1,207,715 | $259,985 |
| 850 | T32AI007290 | 5T32AI007290-40 | STANFORD UNIVERSITY | Molecular and Cellular Immunobiology | MARTINEZ, OLIVIA M | Awarded. Non-fellowships only | 1985/09/01 2025/08/31 | $1,806,524 | $1,806,524 | $2,211,304 | $515,677 |
| 851 | T32DC009975 | 5T32DC009975-15 | UNIVERSITY OF SOUTHERN CALIFORNIA | Training in Hearing and Communication Neuroscience | SHERA, CHRISTOPHER A | Awarded. Non-fellowships only | 2009/07/01 2025/06/30 | $1,498,015 | $1,498,015 | $1,304,073 | $89,144 |
| 852 | F31DK134090 | 5F31DK134090-02 | PENNSYLVANIA STATE UNIVERSITY, THE | Mapping the Glucuronidome | BOYLE, NINA | Awarded. Fellowships only | 2023/07/01 2025/06/30 | $72,756 | $72,756 | $63,478 | $37,018 |
| 853 | F30AI179111 | 1F30AI179111-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Population genomics and relapse epidemiology of Plasmodium ovale in sub-Saharan Africa | CAREY-EWEND, KELLY | Awarded. Fellowships only | 2024/08/01 2028/03/31 | $41,012 | $41,012 | $30,620 | $41,012 |
| 854 | F31NS137776 | 1F31NS137776-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of the blood-brain barrier in trafficking prenatal liver-derived immune cells into the brain | WEDDERBURN-PUGH, KAYLEE | Awarded. Fellowships only | 2024/07/01 2026/06/30 | $41,632 | $41,632 | $30,634 | $41,632 |
| 855 | T32AI007419 | 5T32AI007419-32 | UNIV OF NORTH CAROLINA CHAPEL HILL | Molecular Biology of Viral Diseases Predoctoral Training Grant | HEISE, MARK T | Awarded. Non-fellowships only | 1993/09/01 2028/08/31 | $389,149 | $389,149 | $391,600 | $198,475 |
| 856 | F30GM147909 | 5F30GM147909-03 | WAYNE STATE UNIVERSITY | Myc Transcription Factor Inhibitor Design: Integrating Atomic and Mesoscale with Semi-Supervised Generative Deep Learning Models | SCHWING, GREGORY JOHN | Awarded. Fellowships only | 2022/09/01 2027/08/31 | $140,435 | $140,435 | $126,981 | $47,979 |
| 857 | F31AI183832 | 1F31AI183832-01 | WASHINGTON UNIVERSITY | Immunometabolic regulation of enteric viral infection | WRIGHT, JASMINE | Awarded. Fellowships only | 2024/08/01 2026/07/31 | $35,482 | $35,482 | $22,864 | $35,482 |
| 858 | T32GM136568 | 5T32GM136568-04 | STANFORD UNIVERSITY | Molecular Biophysics Training Program at Stanford | HUANG, KERWYN C | Awarded. Non-fellowships only | 2021/07/01 2026/06/30 | $2,505,462 | $2,505,462 | $2,045,485 | $659,231 |
| 859 | F31HD108920 | 5F31HD108920-03 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Infant Predictors of ADHD and ASD Symptomology | FEDERICO, ALEXIS | Awarded. Fellowships only | 2022/08/16 2025/08/15 | $128,685 | $128,685 | $107,822 | $43,929 |
| 860 | F32HL170581 | 1F32HL170581-01A1 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | A Dynamic and Three-Dimensional Human Model of Hypoplastic Left Heart Syndrome to Probe Compromised Cardiomyocyte Proliferation | ALONZO, MATTHEW | Awarded. Fellowships only | 2024/09/16 2027/09/15 | $76,756 | $76,756 | $32,505 | $76,756 |
| 861 | F31DE033289 | 1F31DE033289-01A1 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Understanding the role of PDGFRb signaling in Pentinen syndrome craniofacial development | KIM, JANG HOON | Awarded. Fellowships only | 2024/07/01 2026/06/30 | $35,738 | $35,738 | $21,868 | $35,738 |
| 862 | F31CA284877 | 1F31CA284877-01A1 | UNIVERSITY OF COLORADO | Defining the transition from deep quiescence to senescence | FERNANDEZ, BRIANNA | Awarded. Fellowships only | 2024/06/01 2026/07/31 | $40,782 | $40,782 | $40,782 | $40,782 |
| 863 | F31MH135704 | 1F31MH135704-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Early Sleep Disruption and Neurodevelopmental Trajectories in Infancy | CHIEM, EMILY | Awarded. Fellowships only | 2024/09/01 2027/08/31 | $41,328 | $41,328 | $25,311 | $41,328 |
| 864 | F31MH133373 | 5F31MH133373-02 | EMORY UNIVERSITY | Examining the neural substrates of reward in the lateral septum | ISAAC, JENNIFER SAMANTHA | Awarded. Fellowships only | 2023/08/11 2026/08/10 | $96,668 | $96,668 | $86,295 | $48,974 |
| 865 | F30HD106797 | 5F30HD106797-04 | WASHINGTON UNIVERSITY | Determining the Role of Plastin-3 in Osteoblast Differentiation and Mineralization | CHIN, SAMANTHA MEAGAN | Awarded. Fellowships only | 2021/09/01 2025/08/31 | $171,324 | $171,324 | $140,559 | $53,974 |
| 866 | F31MH134532 | 1F31MH134532-01A1 | MICHIGAN STATE UNIVERSITY | Circuit-specific androgen receptor regulation of hippocampal neuronal excitability | SUGIMOTO, CHIHO | Awarded. Fellowships only | 2024/05/16 2025/11/15 | $62,558 | $62,558 | $32,903 | $39,363 |
| 867 | F30ES033914 | 5F30ES033914-03 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Toxicity and Detoxification of Imidacloprid in the Murine Ovary | MOURIKES, VASILIKI | Awarded. Fellowships only | 2022/09/15 2025/09/14 | $158,024 | $158,024 | $122,504 | $53,842 |

| # | Grant No. | Full Grant No. | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | F31AG084273 | 1F31AG084273-01A1 | NORTHWESTERN UNIVERSITY | Socioeconomic status across the life course and epigenetic age acceleration in adulthood: Evidence from two generations of a Filipino birth cohort study | WATSON, ELIJAH JILES | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $43,785 | $43,785 | $19,518 | $43,785 |
| 869 | F31GM154485 | 1F31GM154485-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Photomediated ring contractions of N-Aryl azacycles: Mechanistic insights and characterization of wavelength dependent reactivity | KIM, SOJUNG FRANCES | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $45,965 | $45,965 | $27,289 | $45,965 |
| 870 | T32CA009110 | 5T32CA009110-47 | JOHNS HOPKINS UNIVERSITY | Training in Areas Fundamental to Cancer Research | WEERARATNA, ASHANI T | Awarded. Non-fellowships only | 1975/06/30 | 2026/07/31 | $2,387,421 | $2,387,421 | $2,144,534 | $611,949 |
| 871 | F31GM148067 | 5F31GM148067-03 | JOHNS HOPKINS UNIVERSITY | Defining the Role of DDX6 in Regulating FUS Condensates | MEKONNEN, GEMECHU | Awarded. Fellowships only | 2022/08/01 | 2026/01/31 | $143,420 | $143,420 | $118,129 | $48,974 |
| 872 | T34GM142615 | 5T34GM142615-03 | UNIVERSITY OF KANSAS LAWRENCE | Bridges to the Baccalaureate Research Training Program at the University of Kansas/Haskell Indian Nations University | CHANDLER, JOSEPHINE R | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $687,278 | $687,278 | $388,801 | $281,040 |
| 873 | F30AG079577 | 5F30AG079577-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | The gut microbiome in Alzheimers disease: exploring the role of astrocytes | CHANDRA, SIDHANTH | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $158,420 | $158,420 | $115,806 | $53,974 |
| 874 | F31AG084195 | 1F31AG084195-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Defining the Neuroprotective Mechanisms of Neuritin-1 in Cognitive Resilience to Alzheimers Disease | PUGH, DERIAN | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $40,264 | $40,264 | $8,105 | $40,264 |
| 875 | F32DA060662 | 1F32DA060662-01 | VANDERBILT UNIVERSITY | Defining Disruptions to Dopaminergic Control of Striatal Activity after Chronic Cocaine Use | LEONARD, MICHAEL Z | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $77,284 | $77,284 | $46,413 | $77,284 |
| 876 | F31HD113419 | 1F31HD113419-01A1 | TEMPLE UNIV OF THE COMMONWEALTH | Investigating the role of YAP1 in blood cell specification | ABRAHAM, ELIZABETH | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $37,485 | $37,485 | $24,255 | $37,485 |
| 877 | T32HL160513 | 5T32HL160513-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Mount Sinai Clinician Scientist Training Program in Emergency Care Research | RICHARDSON, LYNNE D | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,698,635 | $1,698,635 | $583,825 | $472,723 |
| 878 | T32GM135143 | 5T32GM135143-05 | HARVARD UNIVERSITY | Joint Program in Molecules, Cells, and Organisms | D'SOUZA, VICTORIA MANUEL | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $3,206,768 | $3,206,768 | $2,973,606 | $588,134 |
| 879 | F30AG087550 | 1F30AG087550-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Molecular mechanisms of synapse loss in Alzheimer's disease | SHROFF, KUNAL | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $41,081 | $41,081 | $27,864 | $41,081 |
| 880 | F31HL168878 | 1F31HL168878-01A1 | EMORY UNIVERSITY | Rare variants associated with AVSD in Down Syndrome | FELDMAN, ELIZABETH | Awarded. Fellowships only | 2024/09/13 | 2027/09/12 | $48,974 | $48,974 | $29,429 | $48,974 |
| 881 | F31AG079604 | 5F31AG079604-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Regulation of microglial function by blood-borne factors | HEMMER, BRITTANY MARIE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $93,468 | $93,468 | $61,779 | $47,374 |
| 882 | TL1TR002382 | 5TL1TR002382-08 | EMORY UNIVERSITY | J. NRSA Training Core | BLUMBERG, HENRY M | Awarded. Non-fellowships only | 2017/09/22 | 2027/07/31 | $2,260,533 | $2,260,533 | $1,632,605 | $431,241 |
| 883 | F32GM084196 | 1F32GM084196-01A1 | UNIVERSITY OF IOWA | Reversal of Tau Pathology to Rescue Serotonergic Function in Early Alzheimer's Disease | KOLLING, LOUIS | Awarded. Fellowships only | 2024/08/01 | 2026/03/17 | $76,828 | $76,828 | $47,669 | $76,828 |
| 884 | F31AG084146 | 5F31AG084146-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Determining the neural mechanisms of mechanosensory food perception in DR-mediated longevity | KITTO, ELIZABETH SARAH | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $83,394 | $83,394 | $73,674 | $42,575 |
| 885 | F32HD115373 | 1F32HD115373-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Parenting Profiles Among Black Fathers: Implications for Black Adolescents' Depression Symptomatology | GIBSON, STEPHEN | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $73,408 | $73,408 | $48,975 | $73,408 |
| 886 | F31AG087692 | 1F31AG087692-01 | UPSTATE MEDICAL UNIVERSITY | Mechanism of mitochondria-induced myokine activation and implications for healthy aging. | MAURO, JOSEPH V | Awarded. Fellowships only | 2024/06/25 | 2029/06/24 | $53,974 | $53,974 | $47,767 | $53,974 |
| 887 | F30HL174095 | 1F30HL174095-01 | TULANE UNIVERSITY OF LOUISIANA | Lung Th17 cells signal via fibroblasts, establish interstitial macrophages, and contribute to host protection | REMCHO, THOMAS PARKS | Awarded. Fellowships only | 2024/09/30 | 2029/09/29 | $53,167 | $53,167 | $3,218 | $53,167 |

| # | Grant No 1 | Grant No 2 | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888 | F30AI179182 | 1F30AI179182-01A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | RNA Decay of LINE-1 Retrotransposons as a New Mechanism to Maintain B Cell Genome Integrity | LAURING, MAX CHEN | Awarded. Fellowships only | 2024/07/15 | 2027/07/14 | $50,414 | $50,414 | $50,414 | $50,414 |
| 889 | F30DK130576 | 5F30DK130576-04 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | A genotype first approach to studying diabetes | STALBOW, LAUREN | Awarded. Fellowships only | 2021/09/16 | 2025/09/15 | $205,696 | $205,696 | $122,149 | $56,974 |
| 890 | T32GM007250 | 3T32GM007250-48S1 | CASE WESTERN RESERVE UNIVERSITY | Medical Scientist Training Program | HUANG, ALEX YEE-CHEN | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $8,121,207 | $8,121,207 | $8,033,790 | $58,054 |
| 891 | T32CA193111 | 5T32CA193111-10 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Research Training for Physician-Scientists in Gastrointestinal Oncology | BAR-SAGI, DAFNA | Awarded. Non-fellowships only | 2015/07/01 | 2025/07/31 | $1,409,770 | $1,409,770 | $1,113,171 | $338,535 |
| 892 | F31AI167527 | 5F31AI167527-03 | EMORY UNIVERSITY | Delineating HIV-1 nuclear import mechanisms through capsid interaction with MxB and the nuclear pore complex | TORRES RIVERA, DARIANA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $122,586 | $48,974 |
| 893 | T32HL130357 | 5T32HL130357-09 | WASHINGTON UNIVERSITY | WUSTL Transdisciplinary Pre- and Postdoctoral Training Program in Obesity and Cardiovascular Disease | WILFLEY, DENISE ELLA | Awarded. Non-fellowships only | 2016/07/01 | 2026/06/30 | $1,934,460 | $1,934,460 | $1,500,314 | $452,797 |
| 894 | F31MH136812 | 1F31MH136812-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Impact of social environment on cognitive development and thalamocortical maturation | BRAVO, ISABEL | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $48,974 | $48,974 |
| 895 | F30EB035932 | 1F30EB035932-01 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Atlas Neurosurgical Navigation System for Low-Resource Settings | SMITH, ALEXANDER DANIEL | Awarded. Fellowships only | 2024/08/16 | 2029/08/15 | $53,974 | $53,974 | $18,197 | $53,974 |
| 896 | T32AI055402 | 5T32AI055402-19 | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | Vermont Immunology / Infectious Diseases Training Grant | WARD, GARY E | Awarded. Non-fellowships only | 2005/09/01 | 2026/08/31 | $621,815 | $621,815 | $477,111 | $142,298 |
| 897 | F31AI179031 | 1F31AI179031-01A1 | TUFTS UNIVERSITY BOSTON | Structural and antigenic characterization of human cytomegalovirus gB | KRASILNIKOV, MARIA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $45,183 | $45,183 | $30,838 | $45,183 |
| 898 | F30DK139713 | 1F30DK139713-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of BCAA metabolism in regulating adiposity during systemic hypoxia. | MIDHA, AYUSH | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $41,324 | $41,324 | $27,313 | $41,324 |
| 899 | T32HL007085 | 5T32HL007085-50 | UNIVERSITY OF COLORADO DENVER | Multi-Disciplinary Research Training in Respiratory Disease | SCHWARTZ, DAVID ALBERT | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $4,490,436 | $4,490,436 | $4,389,980 | $670,419 |
| 900 | T32CA078207 | 5T32CA078207-25 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training Program in Cancer Biology | AARONSON, STUART A | Awarded. Non-fellowships only | 1999/07/20 | 2025/08/31 | $3,164,050 | $3,164,050 | $2,970,645 | $649,744 |
| 901 | T32CA009140 | 5T32CA009140-50 | UNIVERSITY OF PENNSYLVANIA | Immunobiology of Normal and Neoplastic Lymphocytes | PEAR, WARREN S | Awarded. Non-fellowships only | 1975/07/01 | 2025/08/31 | $3,386,433 | $3,386,433 | $2,979,528 | $770,728 |
| 902 | F31NS137664 | 1F31NS137664-01 | UNIVERSITY OF PENNSYLVANIA | Monosynaptic tracing defines circuit connectivity of human high-grade glioma in the adult mouse brain | SUN, YUSHA | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $46,558 | $48,974 |
| 903 | F31MH136742 | 1F31MH136742-01 | TRUSTEES OF INDIANA UNIVERSITY | Computational Modeling of Interoceptive Perception across the Psychosis-Spectrum | HERMS, EMMA | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $32,789 | $48,974 |
| 904 | F31CA275364 | 5F31CA275364-02 | UNIVERSITY OF VIRGINIA | Assessing the Transcriptional and Signaling Basis of Heterogeneity in the Epithelial-Mesenchymal Transition in Pancreatic Ductal Adenocarcinoma | BARBEAU, MICHELLE C | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $79,550 | $79,550 | $64,340 | $40,415 |
| 905 | T32AI052073 | 5T32AI052073-18 | STANFORD UNIVERSITY | Global Epidemiology of Infectious Diseases | LUBY, STEPHEN PATRICK | Awarded. Non-fellowships only | 2002/07/01 | 2027/07/31 | $819,875 | $819,875 | $501,593 | $304,736 |
| 906 | F30AG076317 | 5F30AG076317-03 | NORTHWESTERN UNIVERSITY | Development of Protein Like Polymer Therapeutics for Modulating the Nrf2/Keap1 Protein Protein Interaction in Neurodegenerative Diseases | CARROW, KENDAL PAIGE | Awarded. Fellowships only | 2022/09/01 | 2026/09/10 | $154,608 | $154,608 | $119,184 | $56,974 |
| 907 | F32GM154448 | 1F32GM154448-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Investigating mechanisms of coordinating actinstructure across multiple levels of order | MCDOUGAL, ANTHONY DREW | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $77,284 | $77,284 | $64,720 | $77,284 |
| 908 | F32AG087622 | 1F32AG087622-01 | OKLAHOMA MEDICAL RESEARCH FOUNDATION | Determining the influence of metformin treatment on mitochondrial calcium flux during aerobic exercise training of healthy, aging rats | O'REILLY, COLLEEN LOUISE | Awarded. Fellowships only | 2024/06/01 | 2025/12/31 | $74,284 | $74,284 | $51,153 | $74,284 |

| # | Grant | Sub-Grant | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 909 | T34GM137862 | 5T34GM137862-05 | UNIVERSITY OF MINNESOTA | Bridges to the Baccalaureate Research Training Program at the University of Minnesota Duluth | CLARKE, BENJAMIN L | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,641,158 | $1,641,158 | $763,084 | $331,986 |
| 910 | F31DK132926 | 5F31DK132926-03 | COLORADO SCHOOL OF MINES | The role of the peri-islet extracellular matrix in islet function and the pathogenesis of type 1 diabetes | JOHANSEN, CHELSEA GARCIA | Awarded. Fellowships only | 2022/09/01 | 2027/11/30 | $136,124 | $136,124 | $106,137 | $46,542 |
| 911 | F30DA054776 | 5F30DA054776-04 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | What is the role of blood-brain-barrier regional specificity in the nucleus accumbens? | GARCIA-PAK, IRIS HALEAKALA | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $185,272 | $185,272 | $164,050 | $53,974 |
| 912 | F30AI174667 | 5F30AI174667-02 | CLEVELAND CLINIC LERNER COM-CWRU | Endogenous memory T cell mediated rejection of high-risk cardiac allografts | KORITZINSKY, ERIK HARRISON | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $106,668 | $106,668 | $50,170 | $53,974 |
| 913 | F31MH132276 | 5F31MH132276-02 | WASHINGTON UNIVERSITY | The Effect of Social Influence on Effort-Cost Decision-Making in Schizophrenia: From Mechanisms to Real-World Associations | MERCHANT, JAISAL TAARA | Awarded. Fellowships only | 2023/07/05 | 2025/07/04 | $96,668 | $96,668 | $48,296 | $48,974 |
| 914 | F30AA031190 | 5F30AA031190-02 | VANDERBILT UNIVERSITY | Role of Prefrontal Cortical Projections to the Midbrain in Alcohol-Induced Cognitive Deficits in Mice | KANDOV, EVELYN | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $72,548 | $72,548 | $61,364 | $37,164 |
| 915 | T34GM146637 | 5T34GM146637-03 | UNIVERSITY OF CALIFORNIA RIVERSIDE | Bridges to the Baccalaureate Research Training Program at University of California, Riverside | RODGERS, VICTOR G J | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $870,425 | $870,425 | $258,805 | $290,685 |
| 916 | F31AI183652 | 1F31AI183652-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Host detection of Vibrio cholerae-induced actin damage | MILLS, JORI | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $44,187 | $44,187 | $22,932 | $44,187 |
| 917 | T32GM150548 | 5T32GM150548-02 | KENNESAW STATE UNIVERSITY | Peach State Bridges to the Doctorate | MENSA-WILMOT, KOJO A | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $569,729 | $569,729 | $75,318 | $384,263 |
| 918 | T32GM138075 | 5T32GM138075-04 | CALIFORNIA STATE UNIVERSITY LONG BEACH | Bridges to the Doctorate Research Training Program at California State University Long Beach | BRUSSLAN, JUDY ANN | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $1,629,465 | $1,629,465 | $1,394,403 | $484,775 |
| 919 | F30AI183563 | 1F30AI183563-01 | UNIVERSITY OF WISCONSIN-MADISON | Dynamic reprogramming of macrophage acetyl-CoA metabolism in endotoxin tolerance | ARP, NICHOLAS LAWRENCE | Awarded. Fellowships only | 2024/09/04 | 2027/09/03 | $39,816 | $39,816 | $27,568 | $39,816 |
| 920 | F32DA057876 | 5F32DA057876-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Neurobiological impact of acute digital media abstinence among drug using college students | FLANNERY, JESSICA SHANNON | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $146,256 | $146,256 | $126,387 | $76,756 |
| 921 | F32DK131636 | 5F32DK131636-03 | COLORADO STATE UNIVERSITY | Caenorhabditis Elegans; a Model for Genetic Interaction between the Gut Microbiota and Intestinal Epithelial Cells | HILL, JESSICA L | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $221,433 | $221,433 | $204,410 | $79,756 |
| 922 | F31AG084489 | 1F31AG084489-01A1 | WASHINGTON UNIVERSITY | A Novel Hybrid Viral Vector for Therapeutic CRISPR Insertion of Multiple Transgenes | COLLINS, LOGAN THRASHER | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $48,974 | $48,974 | $28,651 | $48,974 |
| 923 | F31HL168921 | 5F31HL168921-02 | BAYLOR COLLEGE OF MEDICINE | Regulation of Steady-State Hematopoiesis by Microbiota-Driven IFN-I Signaling | MAKNOJIA, ARUSHANA AMIR | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $96,668 | $96,668 | $83,416 | $48,974 |
| 924 | T32GM135096 | 5T32GM135096-05 | UNIVERSITY OF MASSACHUSETTS AMHERST | Biotechnology Training Program in Applied Life Sciences | HARDY, JEANNE ANN | Awarded. Non-fellowships only | 2020/08/01 | 2025/06/30 | $2,569,941 | $2,569,941 | $2,408,654 | $549,359 |
| 925 | F31NS134252 | 5F31NS134252-02 | DUKE UNIVERSITY | How does neuronal contact mediate astrocyte transcriptional maturation? | SAVAGE, JUSTIN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $82,450 | $82,450 | $65,478 | $41,865 |
| 926 | F32HL164025 | 5F32HL164025-02 | MASSACHUSETTS GENERAL HOSPITAL | Novel Molecular Regulators of Vascular Calcification | LEE, SUJIN | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $163,794 | $163,794 | $135,142 | $85,558 |
| 927 | T32AI007387 | 5T32AI007387-35 | BRIGHAM AND WOMEN'S HOSPITAL | Multidisciplinary AIDS Training Program | KURITZKES, DANIEL R | Awarded. Non-fellowships only | 1990/08/01 | 2025/07/31 | $2,047,845 | $2,047,845 | $1,754,702 | $449,938 |
| 928 | F30MD018276 | 5F30MD018276-02 | UNIVERSITY OF FLORIDA | Ethnographic investigation of factors affecting conceptualization and provision of social prescribing in outpatient primary care clinics in the United States | WARPINSKI, CHLOE L | Awarded. Fellowships only | 2023/08/16 | 2028/07/31 | $85,558 | $85,558 | $69,510 | $43,674 |
| 929 | F32AG078229 | 5F32AG078229-03 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Light Physical Activity for Brain Health in Older Adult Breast Cancer Survivors | GORDON, BRETT RYAN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $221,059 | $221,059 | $154,372 | $78,488 |

| # | Grant ID | Full Grant ID | Institution | Project Title | PI | Status/Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | F31MD018957 | 5F31MD018957-02 | EMORY UNIVERSITY | Gaps and Determinants in PrEP Uptake and Need: Understanding Disparities in PrEP Among Women in the United States | BENNETT, BRADY W | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $96,668 | $96,668 | $77,010 | $48,974 |
| 931 | F31MH134533 | 5F31MH134533-02 | TEMPLE UNIV OF THE COMMONWEALTH | Between- and Within-Person Heterogeneity in Adolescent Resting State Networks: Associations with Internalizing Psychopathology | MATTONI, MATTHEW | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $74,909 | $74,909 | $53,846 | $38,948 |
| 932 | F31AI179125 | 1F31AI179125-01A1 | STANFORD UNIVERSITY | Defining factors affecting natural killer cells antibody-dependent responses in COVID-19 | CHAN, LESLIE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $42,293 | $42,293 | $22,056 | $42,293 |
| 933 | T32DK007418 | 5T32DK007418-43 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Diabetes, Endocrinology & Metabolism Training Grant | HSIAO, EDWARD C | Awarded. Non-fellowships only | 1981/07/01 | 2026/06/30 | $2,111,819 | $2,111,819 | $1,822,209 | $691,349 |
| 934 | F30HD113352 | 5F30HD113352-02 | HARVARD MEDICAL SCHOOL | Subcellular investigation of molecular programs responsible for corticospinal neuron development and treatment-enhanced regeneration | VICENT ALLENDE, MARIA ALEJANDRA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $94,178 | $94,178 | $78,240 | $53,974 |
| 935 | T32HL007284 | 5T32HL007284-48 | UNIVERSITY OF VIRGINIA | Basic Cardiovascular Research Training Grant | ISAKSON, BRANT E | Awarded. Non-fellowships only | 1977/07/01 | 2027/06/30 | $2,954,161 | $2,954,161 | $2,547,320 | $1,042,148 |
| 936 | F31AI172387 | 5F31AI172387-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Quantifying the potential contribution of asymptomatic screening and treatment to malaria control and elimination | HOLDEN, TOBIAS | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $140,211 | $140,211 | $109,276 | $45,765 |
| 937 | F32MH129076 | 5F32MH129076-03 | FLORIDA STATE UNIVERSITY | Investigating the error-related negativity and the balance N1 in children with anxiety disorders | PAYNE, AIDEN MICHAEL | Awarded. Fellowships only | 2022/08/10 | 2025/08/09 | $218,266 | $218,266 | $193,147 | $78,892 |
| 938 | F31HL173991 | 1F31HL173991-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Social Determinants and Epigenetic Mediators of Hypertension in the Future of Families and Child Wellbeing Study | SZETO, MINDY | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $44,187 | $44,187 | $19,824 | $44,187 |
| 939 | F31AI167538 | 5F31AI167538-03 | BAYLOR COLLEGE OF MEDICINE | Determining the role of the vaginal microbiota in microbial and immunological resistance to vaginal pathobiont colonization | MEJIA, MARLYD ELIZABETH | Awarded. Fellowships only | 2022/08/26 | 2025/08/25 | $143,420 | $143,420 | $118,796 | $48,974 |
| 940 | T32HD007514 | 5T32HD007514-25 | PENNSYLVANIA STATE UNIVERSITY, THE | Training Program in Social Environments and Population Health | ICELAND, JOHN D | Awarded. Non-fellowships only | 1999/05/01 | 2025/08/31 | $1,242,875 | $1,242,875 | $1,149,515 | $327,726 |
| 941 | F31DE033255 | 5F31DE033255-02 | UNIVERSITY OF FLORIDA | Defining the role of sphingolipids on Porphyromonas gingivalis outer membrane vesicle uptake and elicited inflammation | EURE, ZAVIER G | Awarded. Fellowships only | 2023/08/16 | 2025/08/15 | $89,805 | $89,805 | $78,416 | $46,103 |
| 942 | T32HL082610 | 5T32HL082610-18 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Translational Research Training in Sleep and Circadian Science | BUYSSE, DANIEL J | Awarded. Non-fellowships only | 2007/07/01 | 2027/06/30 | $1,451,269 | $1,451,269 | $1,042,072 | $499,250 |
| 943 | T32AR007279 | 5T32AR007279-44 | WASHINGTON UNIVERSITY | Immunobiology of the Rheumatic Diseases | LENSCHOW, DEBORAH J | Awarded. Non-fellowships only | 1977/09/30 | 2026/07/31 | $1,671,822 | $1,671,822 | $1,310,846 | $493,904 |
| 944 | F31EY034393 | 5F31EY034393-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Exploring Crystallin Deamidation as a Causative Agent of Cataracts | ROCHA, MEGAN | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $129,833 | $129,833 | $96,779 | $44,445 |
| 945 | F30CA278319 | 5F30CA278319-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Characterizing and Targeting ERBB2 Mutations in Invasive Lobular Carcinoma | LIU, JIE BIN | Awarded. Fellowships only | 2023/07/01 | 2028/06/30 | $106,668 | $106,668 | $58,251 | $53,974 |
| 946 | F32ES034638 | 5F32ES034638-02 | WAYNE STATE UNIVERSITY | Exposure to PFAS mixture induces atherosclerosis via modulation of bile acid transport | ROTH, KATHERINE | Awarded. Fellowships only | 2023/07/15 | 2025/06/30 | $150,684 | $150,684 | $119,063 | $78,892 |
| 947 | F30AG079491 | 5F30AG079491-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Transcriptional regulation of neuroprotective microglia subtypes in health and disease | CROWLEY, JESSICA | Awarded. Fellowships only | 2023/06/12 | 2026/09/11 | $94,908 | $94,908 | $94,908 | $47,374 |
| 948 | F31HD108945 | 5F31HD108945-03 | UNIVERSITY OF OREGON | Genetic dissection of fluid flow signaling in Left-Right patterning of zebrafish | FISHER, KATHERINE H | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $140,191 | $140,191 | $133,467 | $48,327 |
| 949 | T32NS048004 | 5T32NS048004-19 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Training Grant in Neurobehavioral Genetics | OPHOFF, ROEL A | Awarded. Non-fellowships only | 2004/07/15 | 2026/06/30 | $1,819,271 | $1,819,271 | $1,323,943 | $399,517 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | F30HD107976 | 5F30HD107976-03 | RUTGERS, THE STATE UNIV OF N.J. | Functional evaluation of kinesin gene variants associated with female subfertility and egg aneuploidy. | BISWAS, LEELABATI | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $147,044 | $147,044 | $135,313 | $53,974 |
| 951 | TL1TR002386 | 5TL1TR002386-08 | WEILL MEDICAL COLL OF CORNELL UNIV | J. NRSA Training Core | ANDERSEN, OLAF S | Awarded. Non-fellowships only | 2017/09/05 | 2027/06/30 | $1,625,807 | $1,625,807 | $1,418,375 | $304,608 |
| 952 | T32AI060549 | 2T32AI060549-21 | UNIVERSITY OF TEXAS MED BR GALVESTON | Biodefense Training Program | CHOPRA, ASHOK K | Awarded. Non-fellowships only | 2004/07/01 | 2029/08/31 | $175,294 | $175,294 | $108,681 | $175,294 |
| 953 | T32MH019105 | 2T32MH019105-36 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Traineeships in AIDS Prevention Studies | CHARLEBOIS, EDWIN DUNCAN | Awarded. Non-fellowships only | 1989/05/01 | 2029/06/30 | $530,635 | $530,635 | $301,254 | $530,635 |
| 954 | F31AG077880 | 5F31AG077880-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Statistical methods for enriched clinical trials with applications to Alzheimers disease research | HAKHU, NAVNEET RAM | Awarded. Fellowships only | 2023/09/25 | 2025/05/24 | $38,577 | $38,577 | $29,998 | $0 |
| 955 | F31DK137637 | 5F31DK137637-02 | VANDERBILT UNIVERSITY | Assessing Sox 10s effect on chromatin accessibility in enteric neuron lineage diversification | BENTHAL, JOSEPH T | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $67,220 | $67,220 | $59,900 | $34,250 |
| 956 | F32DK134086 | 5F32DK134086-02 | UNIVERSITY OF COLORADO DENVER | The Role of IMAT Inflammatory Secretome on Muscle Insulin Resistance | MCKENNA, COLLEEN | Awarded. Fellowships only | 2023/09/01 | 2025/10/05 | $143,364 | $143,364 | $94,376 | $74,284 |
| 957 | F30CA243160 | 5F30CA243160-05 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Exploration of long non-coding RNAs as synthetic essential targets in Pten-deficient cancers | CHEN, JASPER R | Awarded. Fellowships only | 2020/09/18 | 2025/09/17 | $226,065 | $226,065 | $174,244 | $47,192 |
| 958 | F31HL170550 | 5F31HL170550-02 | UNIVERSITY OF PENNSYLVANIA | The Respiratory Microbiome in COVID-19: Associations with Severity, Risk Factors, and Host Pathways | MERENSTEIN, CARTER | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $96,668 | $96,668 | $83,154 | $48,974 |
| 959 | T34GM154616 | 1T34GM154616-01 | STATE UNIVERSITY OF NY,BINGHAMTON | Bridges to the Baccalaureate Research Training Program | SAVAGE, LISA M | Awarded. Non-fellowships only | 2024/08/06 | 2029/07/31 | $373,692 | $373,692 | $57,158 | $373,692 |
| 960 | F32AI176721 | 5F32AI176721-02 | RHODE ISLAND HOSPITAL | Vitamin A Status and its Relationship to S. mansoni Infection Intensity and Environmental Enteric Dysfunction in Preschool-Aged Children Receiving Treatment for Schistosomiasis in Uganda | COLT, SUSANNAH | Awarded. Fellowships only | 2023/12/12 | 2026/12/11 | $157,247 | $157,247 | $103,235 | $81,256 |
| 961 | F32GM147968 | 5F32GM147968-03 | UNIVERSITY OF CHICAGO | Development of evolutionary technologies to reprogram protein-protein interactions | STYLES, MATTHEW J | Awarded. Fellowships only | 2022/11/16 | 2025/11/15 | $218,214 | $218,214 | $177,864 | $76,756 |
| 962 | F31AI174488 | 5F31AI174488-02 | VANDERBILT UNIVERSITY | The roles of fosfomycin resistant subpopulations of Escherichia coli in urinary tract infection. | BERMUDEZ, TOMAS ALEXANDER | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $66,244 | $66,244 | $59,058 | $33,762 |
| 963 | F31AG082606 | 5F31AG082606-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Mitochondrial-encoded immunity in restoring macrophage homeostasis under age-related metabolic stress | RICE, MICHELLE C | Awarded. Fellowships only | 2023/08/15 | 2025/08/14 | $96,668 | $96,668 | $71,473 | $48,974 |
| 964 | T32AI184340 | 1T32AI184340-01 | UNIVERSITY OF TEXAS SAN ANTONIO | MMI-T32 Training Pre-doctoral Scientists in Molecular Microbiology and Immunology at UTSA | CARDONA, ASTRID E | Awarded. Non-fellowships only | 2024/07/05 | 2029/06/30 | $142,599 | $142,599 | $94,772 | $142,599 |
| 965 | T32CA009142 | 5T32CA009142-45 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Molecular Epidemiology Cancer Training Program | ZHANG, ZUO-FENG | Awarded. Non-fellowships only | 1980/07/01 | 2025/08/31 | $1,300,937 | $1,300,937 | $1,166,832 | $302,326 |
| 966 | T32CA009172 | 5T32CA009172-49 | DANA-FARBER CANCER INST | Physician Scientist Training in Cancer Research | DECAPRIO, JAMES A | Awarded. Non-fellowships only | 1978/07/01 | 2027/06/30 | $1,339,313 | $1,339,313 | $1,281,372 | $444,800 |
| 967 | T34GM150449 | 1T34GM150449-01A1 | UNIVERSITY OF MEMPHIS | Bridges to Baccalaureate Research Training Program at The University of Memphis | DE JONGH CURRY, AMY L | Awarded. Non-fellowships only | 2024/08/01 | 2029/07/31 | $100,039 | $100,039 | $6,248 | $100,039 |
| 968 | F32HL170741 | 5F32HL170741-02 | STANFORD UNIVERSITY | Temporospatial Single-Cell Characterization of Angiogenesis and Myocardial Regeneration in Small and Large Mammals | ELDE, STEFAN | Awarded. Fellowships only | 2023/08/10 | 2025/08/09 | $159,984 | $159,984 | $67,486 | $83,932 |
| 969 | F31DA059253 | 5F31DA059253-02 | YALE UNIVERSITY | Innovations in Modeling Existing and Emerging Policies to Improve Warning Systems for Opioid Overdoses | RAM, ARCHANA | Awarded. Fellowships only | 2023/09/26 | 2026/09/25 | $96,668 | $96,668 | $58,710 | $48,974 |
| 970 | F31HL170636 | 5F31HL170636-02 | UNIVERSITY OF CINCINNATI | HuR-Wisp1 signaling in cardiac fibroblasts | PARKINS, SHARON | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $96,640 | $96,640 | $67,614 | $48,960 |

| 971 | T32HL170975 | 1T32HL170975-01A1 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | LYMphatics in Pathology and Health (LYMPH) | MUTHUCHAMY, MARIAPPAN | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $89,436 | $89,436 | $48,598 | $89,436 |
| 972 | F31DC021618 | 5F31DC021618-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Influence of T-Stellate Cell Input on Sound Processing in the Inferior Colliculus | HERRERA, YOANI NATALIE | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $83,374 | $83,374 | $83,374 | $42,555 |
| 973 | F30AG080885 | 5F30AG080885-03 | VANDERBILT UNIVERSITY | Computational drug repurposing for Alzheimers disease | GRABOWSKA, MONIKA ELIANA | Awarded. Fellowships only | 2022/12/01 | 2026/11/30 | $121,152 | $121,152 | $78,333 | $53,974 |
| 974 | F31AI172279 | 5F31AI172279-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Using strain history to improve prediction of the evolution of antimicrobial resistance in Acinetobacter baumannii | ROKES, ALECIA BARBARA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $51,763 | $48,974 |
| 975 | F30HL165803 | 5F30HL165803-02 | ARKANSAS CHILDREN'S HOSPITAL RES INST | Altered miRNA Expression Drives Proliferation of Lymphatic Malformation by Activating Pro-Growth Signaling Cascades | SUN, RAVI | Awarded. Fellowships only | 2023/08/25 | 2027/08/24 | $77,356 | $77,356 | $60,988 | $39,354 |
| 976 | F31HL168986 | 5F31HL168986-02 | LOUISIANA STATE UNIV A&M COL BATON ROUGE | NLRP10 Inflamasome in Gram-positive Sepsis | LE, JOHN | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $85,552 | $85,552 | $71,807 | $43,416 |
| 977 | F31GM150206 | 5F31GM150206-02 | STATE UNIVERSITY NEW YORK STONY BROOK | Interpreting Bone Morphogenetic Protein Gradients in Vertebrate Development | TELLO, COURTNEY | Awarded. Fellowships only | 2023/09/23 | 2025/09/22 | $81,274 | $81,274 | $57,278 | $41,277 |
| 978 | T32DA061087 | 1T32DA061087-01 | JOHNS HOPKINS UNIVERSITY | Elevating Indigenous Wellbeing through Assets-Based Prevention Science (ELEVATE) Training Program | HAROZ, EMILY | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $167,076 | $167,076 | $39,334 | $167,076 |
| 979 | T32HL175583 | 1T32HL175583-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Academic Learning Health System Preventions for Promoting Health Equity (aLHS-PRE) Predoctoral Training Program | TOOZE, JANET A | Awarded. Non-fellowships only | 2024/08/01 | 2029/07/31 | $279,071 | $279,071 | $0 | $279,071 |
| 980 | T32CA282026 | 1T32CA282026-01A1 | STANFORD UNIVERSITY | Genetic and Environmental basis of Cancer Risk and Disparities (GECaRD) | WITTE, JOHN S | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $166,428 | $166,428 | $78,849 | $166,428 |
| 981 | T32CA092203 | 2T32CA092203-21A1 | DANA-FARBER CANCER INST | Training in Oncology Population Sciences (TOPS) | MACK, JENNIFER W | Awarded. Non-fellowships only | 2002/09/01 | 2029/08/31 | $573,509 | $573,509 | $288,477 | $573,509 |
| 982 | F31AI172377 | 5F31AI172377-02 | EMORY UNIVERSITY | Differentation of memory B cells requires EZH2 and epigenetic remodeling | WIGGINS, KEENAN | Awarded. Fellowships only | 2023/06/23 | 2026/06/22 | $96,668 | $96,668 | $65,564 | $48,974 |
| 983 | T90DA059112 | 5T90DA059112-02 | BRANDEIS UNIVERSITY | Undergraduate and Graduate Training in Computational Neuroscience and Data Analysis | MILLER, PAUL | Awarded. Non-fellowships only | 2023/09/15 | 2028/06/30 | $438,006 | $438,006 | $344,056 | $222,768 |
| 984 | F31CA284751 | 5F31CA284751-02 | WASHINGTON UNIVERSITY | Targeting Nonsense-Mediated RNA Decay in Splicing Factor Mutant Myeloid Malignancies. | CABRERA, CLAUDIA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $68,572 | $68,572 | $53,077 | $34,926 |
| 985 | F30CA278348 | 5F30CA278348-02 | UNIVERSITY OF UTAH | Metabolic Obesity Phenotypes and Obesity-related Cancer Survival | WINN, MACI | Awarded. Fellowships only | 2023/12/01 | 2027/11/30 | $89,820 | $89,820 | $69,286 | $53,974 |
| 986 | T90DA060116 | 5T90DA060116-02 | CARNEGIE-MELLON UNIVERSITY | Interdisciplinary Training in Computational Neuroscience | CHASE, STEVEN M | Awarded. Non-fellowships only | 2023/09/15 | 2028/06/30 | $438,006 | $438,006 | $309,407 | $222,768 |
| 987 | F31NS129242 | 5F31NS129242-02 | UNIVERSITY OF PENNSYLVANIA | The Role of H3K79 Methylation and Dot1L in Neuronal Function and Neurodevelopmental Disorders | MARONI, MARISSA | Awarded. Fellowships only | 2023/09/01 | 2025/09/30 | $84,345 | $84,345 | $74,002 | $36,651 |
| 988 | F32MH135636 | 5F32MH135636-02 | EMORY UNIVERSITY | Mechanisms of microRNA dysregulation in Fragile X Syndrome | KOSTI, ADAM | Awarded. Fellowships only | 2023/09/13 | 2026/09/12 | $146,256 | $146,256 | $110,952 | $76,756 |
| 989 | F32DK137551 | 5F32DK137551-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Identifying Facilitators and Barriers to Home Dialysis and Living Donor Kidney Transplantation among Adolescents and Young Adults | BICKI, ALEXANDRA | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $180,016 | $180,016 | $90,528 | $89,488 |
| 990 | F32EY034778 | 5F32EY034778-02 | CORNELL UNIVERSITY | Transposon control as a checkpoint during regeneration | ANGILERI, KRISTA MARIE | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $150,684 | $150,684 | $83,792 | $78,892 |
| 991 | F30AI155292 | 5F30AI155292-04 | UNIVERSITY OF MINNESOTA | The adaptive host response to latent cryptococcosis | DING, MINNA | Awarded. Fellowships only | 2021/11/01 | 2025/10/31 | $164,357 | $164,357 | $135,815 | $33,642 |

| # | Grant ID | Grant ID 2 | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992 | F31CA275318 | 5F31CA275318-02 | UNIVERSITY OF TEXAS AT AUSTIN | Targeting Metabolic Vulnerabilities with Synergistic Therapeutic Agents for Treatment of Metastatic Castration-Resistant Prostate Cancer. | HACKMAN, GABRELLE LAVENDER | Awarded. Fellowships only | 2023/08/21 | 2026/08/20 | $77,798 | $77,798 | $63,944 | $39,539 |
| 993 | F31EY035538 | 5F31EY035538-02 | OREGON HEALTH & SCIENCE UNIVERSITY | Genetic analysis of the Robo3+ glycinergic amacrine cell | MENN, ARIELLE | Awarded. Fellowships only | 2023/09/15 | 2026/09/14 | $102,168 | $102,168 | $73,378 | $51,974 |
| 994 | F31EY034030 | 5F31EY034030-03 | GEORGE WASHINGTON UNIVERSITY | Neural mechanisms of semantic guidance of audiovisual attention | WEGNER-CLEMENS, KIRA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $105,621 | $48,974 |
| 995 | F31HD105407 | 5F31HD105407-04 | JOHNS HOPKINS UNIVERSITY | Molecular Mechanisms of Leydig Cell Regeneration | JEFFERY, JASMIN LAKIA | Awarded. Fellowships only | 2021/08/01 | 2025/07/31 | $189,456 | $189,456 | $178,493 | $48,974 |
| 996 | T32AR007592 | 5T32AR007592-29 | UNIVERSITY OF MARYLAND BALTIMORE | Interdisciplinary Training Program in Muscle Biology | KONTROGIANNI-KONSTANTOPOULOS, AIKATERINI | Awarded. Non-fellowships only | 1996/05/01 | 2026/08/31 | $1,797,825 | $1,797,825 | $1,280,616 | $290,339 |
| 997 | T32AG082631 | 5T32AG082631-02 | UNIVERSITY OF ARIZONA | Translational Research in Alzheimers Disease and related Dementias (TRADD) | BRINTON, ROBERTA EILEEN | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $600,213 | $600,213 | $553,200 | $305,754 |
| 998 | F31MH134723 | 5F31MH134723-02 | UNIVERSITY OF PENNSYLVANIA | Stress Granule Formation in the Antiretroviral-Mediated Dysregulation of Oligodendrocyte Maturation in HIV-HAND | VON KRUSENSTIERN, ELIANA VERA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $90,837 | $48,974 |
| 999 | T32DK137523 | 5T32DK137523-02 | UNIVERSITY OF HAWAII AT MANOA | The Hawaii Advanced Training in Artificial Intelligence for Precision Nutrition Science Research (AIPrN) | DENG, YOUPING | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $775,906 | $775,906 | $313,008 | $465,779 |
| 1,000 | F31CA271463 | 5F31CA271463-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Deciphering the functional role of recurrent PPP2R1A mutations on endometrial metastasis | HAANEN, TERRANCE JAMES | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $82,928 | $82,928 | $59,365 | $42,114 |
| 1,001 | F31GM148069 | 5F31GM148069-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Enzymatic Mechanism of Polysaccharide Length Control by GlfT2 | CARTER, ALAN WYLDE | Awarded. Fellowships only | 2022/08/18 | 2025/08/17 | $143,420 | $143,420 | $102,306 | $48,974 |
| 1,002 | F30HL165806 | 5F30HL165806-03 | UNIVERSITY OF UTAH | A novel mechanism of mitochondrial protein turnover in Complex I deficient mitochondrial cardiomyopathy | CVRTI, SANDRA HYUNJOO | Awarded. Fellowships only | 2022/09/30 | 2027/09/29 | $114,839 | $114,839 | $103,768 | $39,447 |
| 1,003 | T32HL105324 | 5T32HL105324-15 | UNIVERSITY OF MISSISSIPPI MED CTR | Hypertension and Cardiorenal Diseases Research Training Program | GRANGER, JOEY P | Awarded. Non-fellowships only | 2010/09/20 | 2025/08/31 | $2,528,778 | $2,528,778 | $2,409,431 | $624,981 |
| 1,004 | F31HL165833 | 5F31HL165833-03 | UNIVERSITY OF PENNSYLVANIA | Investigating thrombocytopenia absent radius syndrome during primitive and definitive hematopoiesis using an induced pluripotent stem cell model | NATIONS, CATRIANA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $131,182 | $131,182 | $117,938 | $36,736 |
| 1,005 | F31ES035282 | 5F31ES035282-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Investigating the cellular and molecular mechanisms of lower-chlorinated polychlorinated biphenyl developmental neurotoxicity | BADLEY, JESSIE RENEE | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $81,856 | $81,856 | $62,790 | $41,568 |
| 1,006 | F30CA275349 | 5F30CA275349-02 | UNIVERSITY OF MISSOURI-COLUMBIA | Molecular engineering and systematic evaluation of bispecific aptamers to develop potent and efficacious therapies for the immunomodulation of Non-Small Cell Lung Cancer | THOMAS, BRIAN J | Awarded. Fellowships only | 2023/08/21 | 2027/08/20 | $68,036 | $68,036 | $51,752 | $34,658 |
| 1,007 | F31NS134125 | 5F31NS134125-02 | BAYLOR COLLEGE OF MEDICINE | Role of TRIM46 in neuronal polarity in vivo | MELTON, ALLISON JACQUELINE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $83,713 | $48,974 |
| 1,008 | T32HL160508 | 5T32HL160508-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Multidisciplinary Research Training in Pediatric Pulmonary Vascular Disease | FINEMAN, JEFFREY R | Awarded. Non-fellowships only | 2022/09/01 | 2027/07/31 | $1,122,022 | $1,122,022 | $795,895 | $387,294 |
| 1,009 | T32EB021955 | 5T32EB021955-08 | WASHINGTON UNIVERSITY | Training OPportunites in Translational Imaging Education and Research (TOP-TIER) | WOODARD, PAMELA K | Awarded. Non-fellowships only | 2017/08/07 | 2027/07/31 | $747,527 | $747,527 | $663,729 | $249,428 |
| 1,010 | F32GM151792 | 5F32GM151792-02 | YALE UNIVERSITY | Defining a role for the mitochondrial protein sulfite oxidase in nucleolar ribosome biogenesis | SUTTON, EMILY CATHERINE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $146,256 | $146,256 | $114,109 | $76,756 |
| 1,011 | F31AI183996 | 1F31AI183996-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Viral miRNA Essentiality in Primary Effusion Lymphoma | ORTEGA, JESUS ANGEL | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $44,187 | $44,187 | $32,908 | $44,187 |

| # | Grant ID | Project ID | Institution | Project Title | PI Name | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,012 | F31AI183967 | 1F31AI183967-01 | CASE WESTERN RESERVE UNIVERSITY | m6A Modification of HIV RNA Affects its Post-transcriptional Processing | HONEYCUTT, ETHAN | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $19,816 | $48,974 |
| 1,013 | F32GM151833 | 5F32GM151833-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Investigating the connection between aberrant R-loop formation and genome instability | VIERA, TALYSA C | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $146,256 | $146,256 | $119,583 | $76,756 |
| 1,014 | F30AG081091 | 5F30AG081091-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | Evaluating autophagy modulation as a therapeutic strategy for Alzheimers Disease using human neuronal culture models | SNEAD, AMANDA | Awarded. | Fellowships only | 2023/08/16 | 2027/08/15 | $106,668 | $106,668 | $96,122 | $53,974 |
| 1,015 | T32HG009495 | 5T32HG009495-08 | UNIVERSITY OF PENNSYLVANIA | Postdoctoral Training Program in Genomic Medicine | NATHANSON, KATHERINE L | Awarded. | Non-fellowships only | 2017/07/21 | 2027/06/30 | $1,228,129 | $1,228,129 | $1,285,112 | $426,083 |
| 1,016 | F30AG077799 | 5F30AG077799-02 | STANFORD UNIVERSITY | Mechanisms underlying a decline in neural stem cell migration during aging | ZHOU, OLIVIA YU | Awarded. | Fellowships only | 2023/09/15 | 2026/12/14 | $81,616 | $81,616 | $63,880 | $41,448 |
| 1,017 | T35OD016477 | 5T35OD016477-22 | MICHIGAN STATE UNIVERSITY | Short-term biomedical research training program for veterinary students | HEGG, COLLEEN COSGROVE | Awarded. | Non-fellowships only | 2013/04/01 | 2028/08/31 | $226,313 | $226,313 | $116,366 | $111,833 |
| 1,018 | T32CA009672 | 5T32CA009672-33 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | University of Michigan Surgical Oncology Research Training Program | ZOU, WEIPING | Awarded. | Non-fellowships only | 1991/07/01 | 2027/07/31 | $781,444 | $781,444 | $631,440 | $257,366 |
| 1,019 | F31NR020847 | 5F31NR020847-02 | EMORY UNIVERSITY | Prenatal Epigenetics: Trauma and Outcomes of Labor Dysfunction | BRITT, ABBY | Awarded. | Fellowships only | 2023/08/18 | 2025/08/17 | $96,668 | $96,668 | $72,987 | $48,974 |
| 1,020 | T32HL161270 | 5T32HL161270-03 | STANFORD UNIVERSITY | Cardiovascular and Chronic Disease Prevention Training Program | GARDNER, CHRISTOPHER D | Awarded. | Non-fellowships only | 2022/09/01 | 2027/08/31 | $1,447,438 | $1,447,438 | $1,062,343 | $586,580 |
| 1,021 | T32CA009512 | 5T32CA009512-35 | SLOAN-KETTERING INST CAN RESEARCH | Clinical Scholars Biomedical Research Training Program | CHI, PING | Awarded. | Non-fellowships only | 1985/02/01 | 2028/08/31 | $512,045 | $512,045 | $436,527 | $149,428 |
| 1,022 | T32CA094186 | 5T32CA094186-22 | CASE WESTERN RESERVE UNIVERSITY | Computational Genomic Epidemiology of Cancer (CoGEC) Training Program | XU, RONG | Awarded. | Non-fellowships only | 2017/08/01 | 2028/08/31 | $526,618 | $526,618 | $337,609 | $227,204 |
| 1,023 | F31CA284760 | 5F31CA284760-02 | JOHNS HOPKINS UNIVERSITY | Defining the changing microbiome composition and host-microbe mechanistic effects following Apc inactivation during colorectal cancer pathogenesis | DZIEROZYNSKI, LINDSEY | Awarded. | Fellowships only | 2023/09/16 | 2026/09/15 | $96,668 | $96,668 | $80,226 | $48,974 |
| 1,024 | T32HL007829 | 5T32HL007829-31 | UNIVERSITY OF ILLINOIS AT CHICAGO | Training Program in Lung Biology and Pathobiology | MEHTA, DOLLY | Awarded. | Non-fellowships only | 1995/07/01 | 2025/07/31 | $3,793,362 | $3,793,362 | $3,261,810 | $655,808 |
| 1,025 | T32HL155005 | 5T32HL155005-04 | CLEVELAND CLINIC LERNER COM-CWRU | Supporting Multidisciplinary Achievement in Respiratory Research Training (SMART) | DWEIK, RAED A | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,237,951 | $1,237,951 | $978,743 | $361,755 |
| 1,026 | T32HL149637 | 5T32HL149637-05 | OHIO STATE UNIVERSITY | Postdoctoral Training in Cardiometabolic Science | HSUEH, WILLA A | Awarded. | Non-fellowships only | 2020/09/01 | 2025/08/31 | $1,508,073 | $1,508,073 | $1,222,825 | $206,693 |
| 1,027 | F32GM151836 | 5F32GM151836-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Development of excited-state bond homolysis as a key step for Ni catalysis | CUSUMANO, ALEXANDER | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $142,968 | $142,968 | $113,325 | $74,284 |
| 1,028 | T32AG000029 | 5T32AG000029-48 | DUKE UNIVERSITY | Behavior and Physiology in Aging | COHEN, HARVEY JAY | Awarded. | Non-fellowships only | 1984/07/01 | 2025/08/31 | $2,022,408 | $2,022,408 | $1,572,784 | $213,752 |
| 1,029 | F32DK135401 | 5F32DK135401-02 | UNIVERSITY OF PENNSYLVANIA | Identifying the contribution of a brainstem circuit to compulsive food seeking | SMITH, NICHOLAS K | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $146,364 | $146,364 | $126,820 | $74,284 |
| 1,030 | F31CA271676 | 5F31CA271676-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Mechanisms of Neoplastic Hybrid Cell Dissemination in Colorectal Cancer | ANDERSON, ASHLEY NICOLE | Awarded. | Fellowships only | 2022/09/08 | 2026/09/07 | $123,198 | $123,198 | $93,726 | $44,206 |
| 1,031 | T32CA121938 | 5T32CA121938-18 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | UCSD Cancer Center Training Program in Drug Development | BOUVET, MICHAEL | Awarded. | Non-fellowships only | 2006/07/01 | 2027/06/30 | $1,976,459 | $1,976,459 | $1,304,510 | $660,886 |
| 1,032 | F31DA060069 | 5F31DA060069-02 | UNIVERSITY OF MINNESOTA | Resolving the role of VTA dopamine and GABA neurons in associative learning | STELZNER, MARGARET E | Awarded. | Fellowships only | 2023/09/01 | 2026/05/31 | $71,186 | $71,186 | $62,368 | $36,233 |
| 1,033 | T32CA251007 | 5T32CA251007-05 | UNIVERSITY OF CALIFORNIA AT DAVIS | UC Davis Comparative Oncology Training Program | CHEN, XINBIN | Awarded. | Non-fellowships only | 2020/09/01 | 2025/08/31 | $1,616,911 | $1,616,911 | $1,171,089 | $124,734 |
| 1,034 | F30DK134046 | 5F30DK134046-03 | VANDERBILT UNIVERSITY | Proximal Tubule Targeted Gene Therapy for Cystinuria | PEEK, JENNIFER | Awarded. | Fellowships only | 2022/09/01 | 2026/08/31 | $118,101 | $118,101 | $86,780 | $53,351 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,035 | T32GM136554 | 5T32GM136554-05 | BAYLOR COLLEGE OF MEDICINE | The Clinical Translational Research Certificate of Added Qualification Program | VAN DEN VEYVER, IGNATIA B | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,120,422 | $2,120,422 | $2,007,866 | $403,158 |
| 1,036 | F31DE032886 | 5F31DE032886-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Spatial regulation of mechanistic target of rapamycin complex 1 (mTORC1) and its role in oral squamous cell carcinoma | SAHAN, AYSE ZISAN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $85,158 | $85,158 | $71,990 | $43,669 |
| 1,037 | F31DA056217 | 5F31DA056217-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | The role of Zhx2 in CYP2D regulation, oxycodone metabolism, and opioid addiction model behaviors. | LYNCH, WILLIAM | Awarded. Fellowships only | 2023/08/08 | 2026/07/31 | $96,668 | $96,668 | $45,429 | $48,974 |
| 1,038 | T35HL007690 | 5T35HL007690-40 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Short Term Biomedical Research Training Program for Students | FLAHERTY, KEVIN R | Awarded. Non-fellowships only | 1980/05/01 | 2025/08/31 | $732,738 | $732,738 | $834,854 | $102,276 |
| 1,039 | F30HD111307 | 5F30HD111307-02 | UNIVERSITY OF VIRGINIA | Localized mitochondrial metabolic activity in Xenopus mesendoderm cells undergoing collective cell migration | PACHECO, GUSTAVO GAVREL | Awarded. Fellowships only | 2023/09/01 | 2027/11/15 | $74,394 | $74,394 | $55,230 | $37,837 |
| 1,040 | F31MH135662 | 1F31MH135662-01A1 | EMORY UNIVERSITY | Identifying the Neural Substrates of Novelty-Related Social Investigation | DYKSTRA, BENJAMIN FORREST | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $35,916 | $48,974 |
| 1,041 | F31AG090069 | 1F31AG090069-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Cell autonomous and cell non-autonomous roles for mitochondrial proline catabolism in health and longevity | RAMOS, MARIA CARMEN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,014 | $42,014 | $27,328 | $42,014 |
| 1,042 | F31CA275321 | 5F31CA275321-03 | HARVARD SCHOOL OF PUBLIC HEALTH | Investigating the role of apoptosis regulation in cancer therapy-induced vascular toxicities | FLORIDO, MARY HEATHER CELINE | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $115,520 | $115,520 | $89,309 | $35,183 |
| 1,043 | F31DC022190 | 1F31DC022190-01 | JOHNS HOPKINS UNIVERSITY | Cortical and subcortical dynamics in the central auditory system across learning and overtraining | KIM, SU JIN | Awarded. Fellowships only | 2024/08/16 | 2027/12/14 | $48,974 | $48,974 | $40,316 | $48,974 |
| 1,044 | F31HL170616 | 5F31HL170616-02 | PENNSYLVANIA STATE UNIVERSITY, THE | The Role of Thromboxane A2 in Vascular Regulation in Women with Endometriosis | WILLIAMS, AUNI | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $95,238 | $95,238 | $68,155 | $48,259 |
| 1,045 | F31NS130898 | 5F31NS130898-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Investigating the role of cannabinoid receptors in oligodendrocyte development | MIRAMONTES, TANIA G | Awarded. Fellowships only | 2023/02/01 | 2025/12/31 | $143,290 | $143,290 | $102,562 | $46,622 |
| 1,046 | F31AG081129 | 5F31AG081129-03 | EMORY UNIVERSITY | The effect of aging and cognitive impairment on prefrontal cortical inputs to motor cortical outputs during standing balance control | MASON, CATHERINE FRANCOISE | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $145,642 | $145,642 | $116,548 | $48,974 |
| 1,047 | F31DE034904 | 1F31DE034904-01 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Early-Stage Autoimmunity in Sjögrens Disease and Systemic Lupus Erythematosus | WOOD, REBECCA ADEN | Awarded. Fellowships only | 2024/08/01 | 2028/07/31 | $36,806 | $36,806 | $18,816 | $36,806 |
| 1,048 | F30CA284534 | 5F30CA284534-02 | JOHNS HOPKINS UNIVERSITY | Investigating tRNA biology as a prognostic and oncogenic feature in pancreatic adenocarcinoma | KAWALERSKI, RYAN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $106,668 | $106,668 | $106,668 | $53,974 |
| 1,049 | F32GM149173 | 5F32GM149173-02 | PENNSYLVANIA STATE UNIVERSITY, THE | Elucidating the Role of Cobalamin in BchE, a B12-Binding Radical SAM Enzyme | YORK, NICHOLAS JAMES | Awarded. Fellowships only | 2023/11/01 | 2025/10/31 | $146,256 | $146,256 | $97,449 | $76,756 |
| 1,050 | F31AI186483 | 1F31AI186483-01 | VANDERBILT UNIVERSITY | Elucidating RNA determinants for reovirus packaging | FLORES, ALEJANDRA | Awarded. Fellowships only | 2024/08/01 | 2025/07/31 | $34,370 | $34,370 | $24,022 | $34,370 |
| 1,051 | F31AG085891 | 1F31AG085891-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the roles of AMPylation and TGF-Beta signaling on eliciting the pro-health and longevity benefits of dietary restriction | URBAN, NICHOLAS DAVID | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,094 | $42,094 | $32,082 | $42,094 |
| 1,052 | F31AI186511 | 1F31AI186511-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Biofilm antigens drive natural immunity to Streptococcus pneumoniae. | LANE, JESSICA R | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,604 | $42,604 | $18,108 | $42,604 |
| 1,053 | F31HD111109 | 5F31HD111109-03 | HARVARD MEDICAL SCHOOL | Illuminating the distribution of extreme evolutionary constraint in the human genome from fetal demise to severe developmental disorders | WANG, LILY | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $120,010 | $120,010 | $95,959 | $36,796 |
| 1,054 | F31NS129207 | 5F31NS129207-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The role of meningeal immune cells in the efficacy of CGRP-based migraine therapies | ADI, TALIA | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $145,642 | $145,642 | $122,854 | $48,974 |
| 1,055 | T32DK007191 | 3T32DK007191-50S1 | MASSACHUSETTS GENERAL HOSPITAL | Research Training in Digestive Diseases | CHUNG, RAYMOND T | Awarded. Non-fellowships only | 1976/07/01 | 2026/06/30 | $2,881,305 | $2,881,305 | $2,490,154 | $99,227 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,056 | F31HL176100 | 1F31HL176100-01 | CARNEGIE-MELLON UNIVERSITY | Expedited Assessment of Environment-induced Respiratory Ciliopathies Leveraging Motile Apical-out Airway Organoids | BHATTARAM, DHRUV | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $48,974 | $48,974 | $15,507 | $48,974 |
| 1,057 | F31HD116585 | 1F31HD116585-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Variability in the Perinatal Hormone Environment and Risk of Autism Spectrum Disorder | DELAHANTY, MICHELLE TERESE | Awarded. | Fellowships only | 2024/08/15 | 2026/08/14 | $41,136 | $41,136 | $29,658 | $41,136 |
| 1,058 | F31HL176174 | 1F31HL176174-01 | UNIVERSITY OF CALIFORNIA-IRVINE | JAK2V617F transactivation of JAK1 mediates constitutive activation of IL-10R signaling | WADLEY, WILLIAM LUCAS PAREDES | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $41,539 | $41,539 | $22,080 | $41,539 |
| 1,059 | T32HL007287 | 2T32HL007287-46A1 | UNIVERSITY OF WASHINGTON | Pulmonary and Critical Care Medicine Research Training Grant | GLENNY, ROBB W | Awarded. | Non-fellowships only | 1994/07/01 | 2030/01/31 | $766,374 | $766,374 | $13,743 | $766,374 |
| 1,060 | F31AI176804 | 1F31AI176804-01A1 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | How ribosomal silencing promotes chronic infection of the gastric pathogen Helicobacter pylori | ELSHENAWI, YASMINE | Awarded. | Fellowships only | 2024/07/29 | 2025/07/28 | $41,873 | $41,873 | $41,866 | $41,873 |
| 1,061 | F31GM156062 | 1F31GM156062-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Investigating the role of TBC1D19 in microtubule dynamics, ciliation and organelle morphology | COLLADO, LOREN | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $39,018 | $48,974 |
| 1,062 | F32DK141214 | 1F32DK141214-01 | BOSTON CHILDREN'S HOSPITAL | Discovering the Consequences of Genetic Variation in Nephrin on Kidney Diseases and Traits in Biobank Populations | BANERJI, ADRIAN OLAF | Awarded. | Fellowships only | 2024/07/17 | 2027/07/16 | $87,064 | $87,064 | $58,531 | $87,064 |
| 1,063 | F31NS131055 | 5F31NS131055-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | The role of ER-phagy in maintaining protein homeostasis in PD patient derived neurons. | ZALON, ANNIE | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $145,642 | $145,642 | $107,667 | $48,974 |
| 1,064 | F30AR081690 | 5F30AR081690-04 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Investigating the epidermal microenvironment in melanoblast migration and invasion: a novel approach to understanding invasive melanoma | RICHARDS, DENAY | Awarded. | Fellowships only | 2023/01/01 | 2027/12/31 | $159,500 | $138,367 | $84,393 | $53,974 |
| 1,065 | F31AA031424 | 1F31AA031424-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Identifying the Neurophysiological Phenotypes that Contribute to Alcohol-Related Blackout Susceptibility | ELLIOTT, GRACE MAE | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $40,441 | $40,441 | $36,305 | $40,441 |
| 1,066 | F31CA295073 | 1F31CA295073-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Development and characterization of self-amplifying RNA Lipid Nanoparticles for potent and multiplex gene expression in solid tumors | NAMBIAR, ARUN KANNOTH | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $40,671 | $40,671 | $21,168 | $40,671 |
| 1,067 | F31EY036722 | 1F31EY036722-01 | AUGUSTA UNIVERSITY | Interaction of Genetic and Environmental Factors in Keratoconus | HADVINA, RACHEL | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $21,060 | $48,974 |
| 1,068 | F30CA268842 | 5F30CA268842-04 | UNIVERSITY OF VIRGINIA | Mechanisms of perivascular melanoma dispersal and survival in the brain | WANG, SARAH C | Awarded. | Fellowships only | 2022/01/01 | 2025/12/31 | $179,668 | $179,668 | $143,730 | $53,974 |
| 1,069 | F32NS131266 | 2F32NS131266-02 | YALE UNIVERSITY | Interrogating Dynamic Regulation of Pre-Synaptic Release Probability In Vivo | PATEL, PARAS | Awarded. | Fellowships only | 2023/12/01 | 2026/07/31 | $151,736 | $151,736 | $93,041 | $73,828 |
| 1,070 | F32GM146425 | 5F32GM146425-03 | UNIVERSITY OF CALIFORNIA BERKELEY | Catalyst- and Reagent-Guided Selective Alkyl C-H Bond Functionalization | D'ANGELO, KYAN ANTHONY | Awarded. | Fellowships only | 2023/02/15 | 2026/02/14 | $220,120 | $220,120 | $159,208 | $76,756 |
| 1,071 | F31HL176090 | 1F31HL176090-01 | EMORY UNIVERSITY | CD8+ TRM Development and Maintenance in the Upper Respiratory Tract | KOST, KIRSTEN | Awarded. | Fellowships only | 2024/08/15 | 2026/08/14 | $48,974 | $48,974 | $33,150 | $48,974 |
| 1,072 | F31AI186509 | 1F31AI186509-01 | JOHNS HOPKINS UNIVERSITY | Modeling Hfq-RNA Dynamics on an Atomistic Scale | WHITE, ELISE | Awarded. | Fellowships only | 2025/01/17 | 2029/02/16 | $48,974 | $48,974 | $18,200 | $48,974 |
| 1,073 | F31AI176844 | 5F31AI176844-02 | UNIV OF MARYLAND, COLLEGE PARK | Combinatorial control of TLR signaling using self-assembly of immune signals on microneedle arrays to access the skin niche | EDWARDS, CAMILLA MARIE | Awarded. | Fellowships only | 2024/01/01 | 2025/05/31 | $56,475 | $56,475 | $41,584 | $15,620 |
| 1,074 | F30HD107964 | 5F30HD107964-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Dissecting the role of serine metabolism in stem cell fate and tissue regeneration | NOVAK, JESSE STEPHEN SWYER | Awarded. | Fellowships only | 2021/10/01 | 2025/09/30 | $210,398 | $210,398 | $148,804 | $53,974 |
| 1,075 | F31HD114429 | 5F31HD114429-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Ontogeny and differentiation of uterine natural killer cells | GREENE, MORGAN ELIZABETH-CAROLYN | Awarded. | Fellowships only | 2023/01/01 | 2027/12/31 | $83,978 | $83,978 | $58,054 | $42,629 |
| 1,076 | F32AI186544 | 1F32AI186544-01 | UNIVERSITY OF COLORADO DENVER | Synaptopodin and its role in Shigella flexneri intercellular spread | HAMILTON, DESMOND J | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $76,328 | $76,328 | $48,570 | $76,328 |
| 1,077 | F31DE034303 | 1F31DE034303-01 | UNIVERSITY OF FLORIDA | Role of FOXK subfamily in KSHV infection | PALMER, MARLEY | Awarded. | Fellowships only | 2024/08/16 | 2027/08/15 | $44,982 | $44,982 | $27,810 | $44,982 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,078 | F32AI174673 | 5F32AI174673-02 | WESTERN MICHIGAN UNIV SCHOOL OF MEDICINE | Sex Specific Regulation of B1 B Cell Self-Renewal and Natural Antibody Production | WEBSTER, SARAH E | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $143,164 | $143,164 | $108,785 | $74,084 |
| 1,079 | F31NS135754 | 5F31NS135754-02 | UNIVERSITY OF CINCINNATI | Astrocytes mediate priming of spinal nociceptive circuits | YOO, JUDY JOONHI | Awarded. Fellowships only | 2024/01/11 | 2026/01/10 | $84,643 | $84,643 | $53,311 | $42,460 |
| 1,080 | F31NR021341 | 1F31NR021341-01 | UNIVERSITY OF MIAMI CORAL GABLES | Effects of Heat Exposure on Maternal and Pregnancy Health: Understanding the Role of Social Determinants and Adaptive Behaviors | RAMIREZ, JAZMIN | Awarded. Fellowships only | 2024/07/15 | 2027/04/01 | $45,916 | $45,916 | $23,870 | $45,916 |
| 1,081 | F30HL167629 | 5F30HL167629-03 | UT SOUTHWESTERN MEDICAL CENTER | Unexpected mechanism underlying mislocalization of thrombocytopenia-associated ETV6 point mutation | MCCONVILLE, MICHAEL R | Awarded. Fellowships only | 2023/01/31 | 2026/01/30 | $125,655 | $125,655 | $77,301 | $46,839 |
| 1,082 | F31MH135623 | 1F31MH135623-01A1 | UNIVERSITY OF KENTUCKY | Randomized controlled trial of a single-session mechanism-focused intervention for suicidal thoughts and behaviors | FRUHBAUEROVA, MARTINA | Awarded. Fellowships only | 2024/07/28 | 2026/07/27 | $48,974 | $48,974 | $34,529 | $48,974 |
| 1,083 | F32GM156029 | 1F32GM156029-01 | UNIVERSITY OF OREGON | The role of cortactin-mediated actin branch stabilization in force-producing actin networks | BILLS, BRODERICK | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $73,828 | $73,828 | $42,614 | $73,828 |
| 1,084 | F31CA288105 | 1F31CA288105-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Defining the role of NUDT5 in ovarian cancer | FLORES, ANGELINA MARYBELLE | Awarded. Fellowships only | 2024/08/16 | 2027/08/15 | $45,643 | $45,643 | $32,317 | $45,643 |
| 1,085 | F30HD106732 | 5F30HD106732-04 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | A Novel Technology for Full-Length Gene Replacement Therapy of Duchenne Muscular Dystrophy | HSU, RYAN HON HEAN | Awarded. Fellowships only | 2022/02/01 | 2026/01/13 | $187,990 | $187,990 | $136,176 | $48,980 |
| 1,086 | F31HL165881 | 1F31HL165881-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | High spatial resolution evaluation of subclinical regions of myocardial dysfunction in adult patients with tetralogy of Fallot | CRAINE, AMANDA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $82,658 | $82,658 | $54,655 | $41,969 |
| 1,087 | F30EY036725 | 1F30EY036725-01 | UNIVERSITY OF CALIFORNIA-IRVINE | Deep Learning-based retinal optical coherence tomography markers for optic neuropathies | KHOSRAVI, POOYA | Awarded. Fellowships only | 2024/07/11 | 2029/07/10 | $44,850 | $44,850 | $21,896 | $44,850 |
| 1,088 | F30HL174098 | 1F30HL174098-01A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Engineering a strategy for the preservation and rehabilitation of living allogenic heart valves | CORDOVES, ELIZABETH MARIE | Awarded. Fellowships only | 2024/09/15 | 2027/09/14 | $50,937 | $50,937 | $0 | $50,937 |
| 1,089 | F32HL176084 | 1F32HL176084-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Effects of Ozone-Induced Oxysterols on Thrombotic Risk | DOBSON, DREVON A | Awarded. Fellowships only | 2024/09/11 | 2026/06/11 | $73,828 | $73,828 | $36,662 | $73,828 |
| 1,090 | F31AR084911 | 1F31AR084911-01 | DUKE UNIVERSITY | Social Health Factors Associated with the Transition from Acute to Chronic Low Back Pain | BURKE, COLLEEN | Awarded. Fellowships only | 2024/09/06 | 2027/09/05 | $48,974 | $48,974 | $31,607 | $48,974 |
| 1,091 | T32AI007502 | 5T32AI007502-29 | STANFORD UNIVERSITY | Applied Genomics in Infectious Diseases | JAGANNATHAN, PRASANNA | Awarded. Non-fellowships only | 1995/08/01 | 2027/02/28 | $1,262,041 | $1,262,041 | $903,248 | $345,463 |
| 1,092 | F30HD107939 | 5F30HD107939-04 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Mitochondrial mRNA structure as a driver of Leigh Syndrome | MORAN, JOHN CONOR | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $212,394 | $212,394 | $164,433 | $53,974 |
| 1,093 | T32HL160494 | 5T32HL160494-04 | DUKE UNIVERSITY | Duke Program of Training in Pulmonary ReSearch to Promote, Engage and Retain Academic Researchers (PROSPER) | PALMER, SCOTT M | Awarded. Non-fellowships only | 2022/01/01 | 2026/12/31 | $2,152,330 | $2,152,330 | $1,247,467 | $441,899 |
| 1,094 | F31HD113307 | 5F31HD113307-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Investigating the role of Sumo in piRNA-mediated germline heterochromatin maintenance in C.elegans | GIRGENRATH, JOHAN | Awarded. Fellowships only | 2023/07/07 | 2026/07/06 | $66,280 | $66,280 | $57,422 | $33,780 |
| 1,095 | F30HL175886 | 1F30HL175886-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Loss of resident donor-derived Tregs and the emergence of monocyte-derived alveolar macrophages leads to acute rejection and chronic dysfunction in lung transplant recipients | LUO, LUCY | Awarded. Fellowships only | 2024/09/02 | 2026/09/01 | $52,897 | $52,897 | $23,329 | $52,897 |
| 1,096 | F31DK141082 | 1F31DK141082-01 | UNIVERSITY OF PENNSYLVANIA | Paneth cell plasticity and regeneration | KATADA, KAY | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $38,618 | $48,974 |
| 1,097 | F32GM155980 | 1F32GM155980-01 | CORNELL UNIVERSITY | Discovery and characterization of a novel family of GTPase activating proteins | VIGNOGNA, RYAN CHRISTOPHER | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $74,284 | $74,284 | $41,256 | $74,284 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,098 | F31HL176057 | 1F31HL176057-01 | MEDICAL COLLEGE OF WISCONSIN | Critical Role of Endothelial DRP1 in regulating metabolic, microvascular, and cardiac function | GUTIERREZ HUERTA, CRISTHIAN A | Awarded. | Fellowships only | 2024/09/30 | 2027/09/29 | $53,314 | $53,314 | $36,255 | $53,314 |
| 1,099 | F31NS136029 | 1F31NS136029-01A1 | CINCINNATI CHILDRENS HOSP MED CTR | Regulation of Epileptogenesis by Hippocampal Somatostatin Interneurons in a Model of mTORopathies | DRAKE, AUSTIN | Awarded. | Fellowships only | 2024/07/15 | 2026/06/30 | $42,574 | $42,574 | $0 | $42,574 |
| 1,100 | F32AI174818 | 5F32AI174818-02 | MICHIGAN STATE UNIVERSITY | Functional analysis of a novel cell envelope integrity protein in Brucella ovis | ALAKAVUKLAR, MELENE | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $143,364 | $143,364 | $112,030 | $74,284 |
| 1,101 | F30DE034286 | 1F30DE034286-01 | UNIVERSITY OF FLORIDA | Exploring the role of C. albicans oxidative stress pathways in S. mutans reactive oxygen species tolerance | KATRAK, CALLAHAN KASHMIRA | Awarded. | Fellowships only | 2024/08/16 | 2026/08/15 | $47,959 | $47,959 | $32,463 | $47,959 |
| 1,102 | F31HL165859 | 5F31HL165859-03 | UNIVERSITY OF ILLINOIS AT CHICAGO | REGULATION OF BONE MARROW MESENCHYMAL STEM CELLS BY VCAM1 | DI STAULO, ANNA MARISA | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $125,857 | $125,857 | $97,154 | $42,693 |
| 1,103 | F31AA031435 | 5F31AA031435-02 | UNIVERSITY OF FLORIDA | Identification of Prospective Predictors of Alcohol Initiation During Early Adolescence | MOORE, ANDREW | Awarded. | Fellowships only | 2024/01/01 | 2025/12/31 | $84,724 | $84,724 | $56,884 | $42,622 |
| 1,104 | F31CA288161 | 1F31CA288161-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Function of PD-1 Signaling on the Activity of B cells in the Tumor Microenvironment in Breast Cancer | PAN, XIAOLU | Awarded. | Fellowships only | 2024/07/10 | 2027/07/09 | $47,153 | $47,153 | $32,525 | $47,153 |
| 1,105 | F31DK139666 | 1F31DK139666-01A1 | WASHINGTON UNIVERSITY | Targeting cDC1 with CAR T cells to investigate their role and potential as a therapeutic target in Type 1 diabetes | ABOUSAWAY, OMAR | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $34,623 | $34,623 | $21,503 | $34,623 |
| 1,106 | F32HD116497 | 5F32HD116497-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Regulation of a self-generated attractant gradient by the extracellular matrix | O'KEEFFE, CATHERINE ANN | Awarded. | Fellowships only | 2024/11/01 | 2027/10/31 | $73,828 | $73,828 | $25,595 | $73,828 |
| 1,107 | F31AG090006 | 1F31AG090006-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The Influence of Admixture on Biological Aging in the Context of Alzheimer's Disease | CRUZ GONZALEZ, SEBASTIAN | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $45,618 | $45,618 | $13,622 | $45,618 |
| 1,108 | F31CA284549 | 5F31CA284549-02 | UNIVERSITY OF WASHINGTON | Differentiation and function of transitional monocytes in cancer metastasis to the lung | PARK, MINHEE (EMILY) | Awarded. | Fellowships only | 2023/09/28 | 2025/12/31 | $87,686 | $87,686 | $69,230 | $44,483 |
| 1,109 | F31HD113285 | 1F31HD113285-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Dissecting the role of ZCWPW1 in oocyte quality, fertility and ovarian physiology. | BAZZANO, DOMINIC | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $42,545 | $42,545 | $34,943 | $42,545 |
| 1,110 | F32AI186362 | 1F32AI186362-01 | JOHNS HOPKINS UNIVERSITY | The Role of IgE in Galectin-3-dependent Activation of Basophils | EHRLICH, LAURENT | Awarded. | Fellowships only | 2024/07/15 | 2026/07/14 | $81,364 | $81,364 | $66,631 | $81,364 |
| 1,111 | F30MH135570 | 5F30MH135570-02 | UNIVERSITY OF MARYLAND BALTIMORE | A unique peri-hippocampal mast cell population drives neurodevelopment | MAXIMOVA, ANNA ARKADIEVNA | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $81,718 | $81,718 | $67,776 | $41,499 |
| 1,112 | F30CA294747 | 1F30CA294747-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Immunosuppressive impact of the GPCR/MALT1 protease axis in triple-negative breast cancer | LITTLE, JOHN WALTON | Awarded. | Fellowships only | 2024/07/01 | 2028/06/30 | $53,974 | $53,974 | $25,834 | $53,974 |
| 1,113 | F30AI186244 | 1F30AI186244-01 | WASHINGTON UNIVERSITY | Enhancer Hijacking of the IgH Locus as a Novel Genetic Mechanism of Inborn Errors of Immunity | TOBIN, JOSHUA | Awarded. | Fellowships only | 2024/08/01 | 2026/06/30 | $35,482 | $35,482 | $22,404 | $35,482 |
| 1,114 | F31EY036732 | 1F31EY036732-01 | NEW YORK UNIVERSITY | Unveiling the computations underlying behavioral heterogeneity across and around the visual field | XUE, SHUTIAN | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $34,305 | $34,305 | $16,666 | $34,305 |
| 1,115 | F30HL176024 | 1F30HL176024-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Developing a novel adenine base editor tool for in vivo alpha-1 antitrypsin deficiency gene correction. | GAO, JENNY | Awarded. | Fellowships only | 2024/09/01 | 2029/08/31 | $33,780 | $33,780 | $20,375 | $33,780 |
| 1,116 | F32AI186285 | 1F32AI186285-01 | UNIVERSITY OF COLORADO DENVER | Elucidating the role of Akkermansia muciniphila in Group B Streptococcal vaginal colonization and ascending infection | MARROQUIN, STEPHANIE MICHELLE | Awarded. | Fellowships only | 2024/11/01 | 2027/10/31 | $74,284 | $74,284 | $29,655 | $74,284 |
| 1,117 | F31CA288084 | 1F31CA288084-01A1 | THOMAS JEFFERSON UNIVERSITY | Targeting TEAD in melanoma drug-tolerant persister cells | OTT, CONNOR | Awarded. | Fellowships only | 2024/07/05 | 2026/07/04 | $48,974 | $48,974 | $26,340 | $48,974 |
| 1,118 | F31NS139663 | 1F31NS139663-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Hypoxia-Induced Misdirection: Understanding Postnatal Inhibitory Interneuron Migration in Neonatal Hypoxic Injury | PODDAR, AUNOY | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $41,720 | $41,720 | $24,294 | $41,720 |

| # | Project | Grant ID | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,119 | F31HL167471 | 5F31HL167471-03 | VANDERBILT UNIVERSITY | Cell-Free Hemoglobin Induces Endothelial Mitochondrial Oxidative Damage Causing Extracellular DNA Release | RIEDMANN, KYLE JOSEPH | Awarded. Fellowships only | 2022/12/01 | 2025/08/31 | $94,147 | $94,147 | $79,593 | $26,959 |
| 1,120 | F31AG090013 | 1F31AG090013-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating clinical risk between autoimmunity and Alzheimer's Disease in diverse human populations | RAMEY, GRACE | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $45,618 | $45,618 | $13,622 | $45,618 |
| 1,121 | F32DK139710 | 1F32DK139710-01A1 | UNIVERSITY OF COLORADO DENVER | The role of diminished CNS hypoglycemia sensing in postbariatric hypoglycemia | COOK, TYLER | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $73,828 | $73,828 | $24,490 | $73,828 |
| 1,122 | F32HL168918 | 1F32HL168918-01A1 | UT SOUTHWESTERN MEDICAL CENTER | Mechanical regulation of hematopoiesis | SHIRAZI, JASMINE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $74,284 | $74,284 | $36,216 | $74,284 |
| 1,123 | F32MH138113 | 1F32MH138113-01 | WASHINGTON UNIVERSITY | Evolutionary expansion of human cerebral cortex: spatial patterns and transcriptional correlates | ROSEN, BURKE QUARTMAN | Awarded. Fellowships only | 2024/06/20 | 2027/06/19 | $73,828 | $73,828 | $57,216 | $73,828 |
| 1,124 | F31MH136684 | 1F31MH136684-01A1 | OREGON HEALTH & SCIENCE UNIVERSITY | Role of early-life sleep and sensory environment in shaping the development of affiliative behavior and PV-interneurons in the somatosensory cortex of the highly social prairie vole. | MILMAN, NOAH EMERY POLLAK | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $48,974 | $48,974 | $15,364 | $48,974 |
| 1,125 | F31AI178958 | 5F31AI178958-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Role of Frizzled 5 in NK cell development and antiviral host immunity | OWYONG, MARK | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $96,668 | $96,668 | $47,902 | $48,974 |
| 1,126 | F30DE033618 | 1F30DE033618-01A1 | UNIVERSITY OF MINNESOTA | Characterization of mandible derived osteoclasts under physiological and bone healing conditions | PHILLIPS, RACHEL BLEVINS | Awarded. Fellowships only | 2024/06/03 | 2025/06/02 | $49,718 | $49,718 | $36,129 | $49,718 |
| 1,127 | F31MH135639 | 1F31MH135639-01A1 | UNIV OF MARYLAND, COLLEGE PARK | Using Geocoded Data and Virtual Neighborhood Assessments to Understand the Impact of Neighborhood Environment on Momentary Paranoid Ideation in Psychosis | ORTH, RYAN | Awarded. Fellowships only | 2024/08/11 | 2025/08/10 | $48,974 | $48,974 | $27,742 | $48,974 |
| 1,128 | F31AA031600 | 1F31AA031600-01A1 | UNIVERSITY OF KENTUCKY | Uncovering the functional and mechanistic dysregulation of monocytes after abstinence and post-abstinence drinking | BLANTON, MADISON BROOKE | Awarded. Fellowships only | 2024/08/12 | 2027/08/11 | $34,856 | $34,856 | $21,636 | $34,856 |
| 1,129 | F31HL170507 | 5F31HL170507-02 | MAYO CLINIC ROCHESTER | Improving Ultrasound Pulse Wave Imaging for Prediction of Arteriovenous Fistula Maturation | CAPRON, CHARLES BANFIELD | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $96,668 | $96,668 | $47,956 | $48,974 |
| 1,130 | F30HL170584 | 5F30HL170584-02 | YALE UNIVERSITY | Elucidating the Role of Biomechanical Strain in Atrial Physiology and Arrhythmias | GOKHAN, ILHAN | Awarded. Fellowships only | 2023/09/16 | 2027/09/15 | $66,438 | $66,438 | $48,565 | $33,859 |
| 1,131 | F31HL170707 | 5F31HL170707-02 | UNIVERSITY OF MISSISSIPPI MED CTR | Roles of DPA derived specialized pre-resolving mediators during vertebrate hematopoiesis | NGUYEN, KIM UYEN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $64,668 | $64,668 | $43,542 | $32,974 |
| 1,132 | F32HL176113 | 1F32HL176113-01 | DUKE UNIVERSITY | Mitochondrial succinyl CoA management at the intersection of heme and ketone metabolism | POSS, ANNELISE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $73,408 | $73,408 | $23,136 | $73,408 |
| 1,133 | F31NS134338 | 5F31NS134338-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Non-Canonical Roles for Cell-Adhesion Molecules in Presynaptic Assembly | SUMMERVILLE, JADA | Awarded. Fellowships only | 2023/12/15 | 2026/12/14 | $96,668 | $96,668 | $62,336 | $48,974 |
| 1,134 | F31DK141235 | 1F31DK141235-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Addressing racial and ethnic disparities in diabetes risk after varying glycemia levels during pregnancy | PARIMI, MOUNIKA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,965 | $48,965 | $34,157 | $48,965 |
| 1,135 | F31MH138115 | 1F31MH138115-01 | UNIVERSITY OF CALIFORNIA-IRVINE | The Impact of Early Life Adversity on mGluR5-driven Endocannabinoid Signaling and Behavioral Adaptability | DE CARVALHO, GREGORY | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $45,563 | $45,563 | $38,507 | $45,563 |
| 1,136 | F30CA294741 | 1F30CA294741-01 | CASE WESTERN RESERVE UNIVERSITY | Translation Regulation Contributes to Hypoxia Adaptation in Glioblastoma | DASHORA, HIMANSHU RAJEEV | Awarded. Fellowships only | 2024/07/17 | 2028/07/16 | $53,974 | $53,974 | $25,391 | $53,974 |
| 1,137 | F32DK141100 | 1F32DK141100-01 | BETH ISRAEL DEACONESS MEDICAL CENTER | The Impact of APOL1 Copy Number Variation on Kidney Disjavascript:autoSave(https://apps.era.nih.gov:443/gmii/home.era?menu_itemPath=59%27)ease Susceptibility in African Americans | SIMEONE, CHRISTOPHER A | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $73,828 | $73,828 | $39,201 | $73,828 |

| # | Grant ID | Full Grant ID | Institution | Project Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,138 | F32AI174816 | 5F32AI174816-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Mechanosensory Behaviors of Skin-Penetrating Parasitic Nematodes | PATEL, RUHI | Awarded. | Fellowships only | 2022/12/01 | 2025/11/30 | $225,148 | $225,148 | $178,685 | $78,892 |
| 1,139 | F31EY036709 | 1F31EY036709-01 | MEDICAL COLLEGE OF WISCONSIN | Assessing Foveal Specializations in Health and Disease | KREIS, JOSEPH G | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $32,135 | $48,974 |
| 1,140 | F31NS139506 | 1F31NS139506-01 | WASHINGTON UNIVERSITY | Understanding the Role of Histone Ubiquitination in Plasticity and Neurodevelopmental Disease | ERICKSON, ALYSSA A | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $34,623 | $34,623 | $19,910 | $34,623 |
| 1,141 | F30AI181455 | 1F30AI181455-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Defining the role(s) of CGRPα during cutaneous antifungal immunity | GILLIS, JACOB | Awarded. | Fellowships only | 2024/07/01 | 2028/06/30 | $53,974 | $53,974 | $21,168 | $53,974 |
| 1,142 | F31HL176119 | 1F31HL176119-01 | UNIVERSITY OF UTAH | Advancing a biopsychosocial model of bedtime procrastination | CARLSON, STEVEN | Awarded. | Fellowships only | 2024/08/16 | 2026/08/15 | $40,562 | $40,562 | $23,602 | $40,562 |
| 1,143 | F31DC021867 | 1F31DC021867-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Arousal-dependent modulation of layer 5 neurons in the auditory cortex | KAUFMAN, KEITH | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $38,294 | $48,974 |
| 1,144 | F31NS139598 | 1F31NS139598-01 | UNIVERSITY OF FLORIDA | Exploring synaptic actin-myosin dynamics with super resolution microscopy | REED, SHAYNA JORDAN | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $35,974 | $35,974 | $10,862 | $35,974 |
| 1,145 | F31AI186325 | 1F31AI186325-01 | UNIVERSITY OF WASHINGTON | Investigating the role of gamma delta (γδ) T cells in the control of Mycobacterium tuberculosis infection | TAPPEN, VICTORIA | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $42,504 | $48,974 |
| 1,146 | F31NS130993 | 5F31NS130993-02 | EMORY UNIVERSITY | Microglial Activity on Injured Motoneurons | POTTORF, TANA | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $102,168 | $102,168 | $77,508 | $51,474 |
| 1,147 | F31AI186435 | 1F31AI186435-01 | YALE UNIVERSITY | Understanding the Impact of Dengue Virus Lineage Persistence on Outbreak Potential | PORZUCEK, ABBEY | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $25,419 | $48,974 |
| 1,148 | F31AA031877 | 1F31AA031877-01 | UNIVERSITY OF MINNESOTA | Effects of Ventral Tegmental Area Dopamine Neurons GABA-B Receptor Deletion on Cue-Evoked Relapse and Aversion-Resistant Drinking | AGUIRRE, JONATHAN ISRAEL | Awarded. | Fellowships only | 2024/08/28 | 2028/08/27 | $36,350 | $36,350 | $21,463 | $36,350 |
| 1,149 | F32HL176045 | 1F32HL176045-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Studying Mitochondrial Dynamics and Energetics During Cardiac Reprogramming | SPURLOCK, BRIAN M | Awarded. | Fellowships only | 2024/09/15 | 2027/09/14 | $78,892 | $78,892 | $37,382 | $78,892 |
| 1,150 | F31NS135944 | 1F31NS135944-01A1 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Glycopolymer Biomaterials for Regulating Adaptive Reprogramming in Glia | DUBOIS, ERIC | Awarded. | Fellowships only | 2024/07/01 | 2026/08/31 | $40,886 | $40,886 | $21,168 | $40,886 |
| 1,151 | F32HL172499 | 1F32HL172499-01A1 | EMORY UNIVERSITY | Multidimensional Correlates of Atherosclerotic Resilience in Rural Communities | RAZAVI, ALEXANDER C | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $81,256 | $81,256 | $40,206 | $81,256 |
| 1,152 | F32HL176044 | 1F32HL176044-01A1 | UNIVERSITY OF FLORIDA | Daily and circadian regulation of respiratory plasticity in freely behaving rats | JONES, AARON ANDREW | Awarded. | Fellowships only | 2024/09/13 | 2027/09/12 | $73,408 | $73,408 | $42,535 | $73,408 |
| 1,153 | F30MH135658 | 1F30MH135658-01A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Neural computations underlying the relationship between social learning and mood | DAVIS, ARIANNA NEAL | Awarded. | Fellowships only | 2024/07/26 | 2026/07/25 | $50,374 | $50,374 | $0 | $50,374 |
| 1,154 | F31GM155958 | 1F31GM155958-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Defining Human Cytochrome P450 7B1 Structure and Function to Understand Spastic Paraplegia Type 5 Disease | CHABEZ, ALEXANDRIA ANASTASIA | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $11,614 | $48,974 |
| 1,155 | F31MH138134 | 1F31MH138134-01A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Impact of developmental serotonin on prefrontal cortex parvalbumin interneuron excitability and cognitive behavior | ANQUEIRA, AMANDA | Awarded. | Fellowships only | 2024/09/01 | 2027/02/28 | $48,974 | $48,974 | $44,270 | $48,974 |
| 1,156 | F31AI179107 | 5F31AI179107-02 | STANFORD UNIVERSITY | Evaluating the causal effects of anti-malarial chemoprevention in pregnancy and childhood on growth outcomes | NGUYEN, ANNA THUY NHU | Awarded. | Fellowships only | 2024/04/11 | 2026/08/10 | $97,212 | $97,212 | $48,085 | $48,974 |
| 1,157 | F30EY036256 | 1F30EY036256-01A1 | MEDICAL COLLEGE OF WISCONSIN | Mechanisms of immune-mediated neuronal damage in a mouse model of optic neuritis | SOMMERS, KELLI C | Awarded. | Fellowships only | 2025/01/01 | 2028/12/31 | $51,064 | $51,064 | $14,328 | $51,064 |
| 1,158 | F31AI183706 | 1F31AI183706-01A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The role of TCF1 in CD8+ tissue resident memory T cell formation and maintenance across distinct tissues | VANDENBURGH, SARA ALISSA | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $45,478 | $45,478 | $16,318 | $45,478 |
| 1,159 | F31ES036103 | 5F31ES036103-02 | EMORY UNIVERSITY | Improved estimation of pollen exposure, mixtures, and risk of respiratory illness | LAPPE, BROOKE | Awarded. | Fellowships only | 2024/03/12 | 2027/03/11 | $97,948 | $97,948 | $34,740 | $48,974 |

| # | Project | Grant | Institution | Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,160 | F31HL178171 | 1F31HL178171-01 | STANFORD UNIVERSITY | Exploring Functional Divergence in Human and Chimpanzee Arteries: Implications for Cardiovascular Disease | NAFTALY, JEFFREY | Awarded. | Fellowships only | 2025/04/23 | 2028/04/22 | $42,507 | $42,507 | $0 | $42,507 |
| 1,161 | F31AA032186 | 1F31AA032186-01 | TEMPLE UNIV OF THE COMMONWEALTH | Smartwatch-based predictors of binge drinking onset in first-year college students: A prospective study | HIMELEIN-WACHOWIAK, MCKENZIE | Awarded. | Fellowships only | 2025/01/01 | 2026/12/31 | $35,019 | $35,019 | $8,542 | $35,019 |
| 1,162 | F30MD020264 | 1F30MD020264-01 | UNIVERSITY OF PENNSYLVANIA | Trustworthy Machine Learning for Equitable Healthcare | YAO, MICHAEL STEVEN YU-SHUAN | Awarded. | Fellowships only | 2024/09/17 | 2027/08/31 | $53,974 | $53,974 | $45,813 | $53,974 |
| 1,163 | F30HD117619 | 1F30HD117619-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Role of Intracortical Mechanisms Vs. Bottom-Up Influences in Developmental Desynchronization of Cortical Network Activity | WU, MICHELLE W | Awarded. | Fellowships only | 2025/01/01 | 2026/12/31 | $44,924 | $44,924 | $7,056 | $44,924 |
| 1,164 | F31NS141610 | 1F31NS141610-01 | EMORY UNIVERSITY | Novelty and valence encoding in the zona incerta in parkinsonian monkeys | MAGNUSSON, NATALIA NOEL | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $48,974 | $48,974 | $16,255 | $48,974 |
| 1,165 | F32GM154442 | 1F32GM154442-01A1 | UNIVERSITY OF UTAH | A Data-Driven Approach to Protein Engineering of Aminotransferase ARO8 | HOWARD, JAMES R | Awarded. | Fellowships only | 2025/01/01 | 2026/12/31 | $73,828 | $73,828 | $20,476 | $73,828 |
| 1,166 | F30DK135340 | 5F30DK135340-03 | HARVARD MEDICAL SCHOOL | Control of Telomere Homeostasis by Nucleotide Metabolism in Hematopoiesis | MANNHERZ, WILLIAM | Awarded. | Fellowships only | 2023/05/01 | 2028/04/30 | $132,370 | $132,370 | $78,396 | $53,974 |
| 1,167 | F30NS124136 | 5F30NS124136-04 | UNIVERSITY OF KENTUCKY | Elucidating Shared Risk of Brain Arteriolosclerosis and Related Pathologies with Multiple omics Modalities | SHADE, LINCOLN | Awarded. | Fellowships only | 2022/05/08 | 2025/07/07 | $147,304 | $147,304 | $128,811 | $7,079 |
| 1,168 | T32HD040372 | 5T32HD040372-24 | DUKE UNIVERSITY | Training Program in Developmental and Stem Cell Biology | SILVER, DEBRA | Awarded. | Non-fellowships only | 2001/05/01 | 2027/04/30 | $1,658,870 | $1,658,870 | $1,124,158 | $439,487 |
| 1,169 | F32DC020656 | 5F32DC020656-03 | STANFORD UNIVERSITY | Investigating the role of mechanotransduction machinery and the rootlet in modulating stereocilia motion. | MCGRATH, JAMIS | Awarded. | Fellowships only | 2023/05/01 | 2026/04/30 | $225,148 | $225,148 | $130,350 | $78,892 |
| 1,170 | F31EY034730 | 5F31EY034730-02 | UNIVERSITY OF LOUISVILLE | Optimizing c-Met signaling to enhance corneal epithelial homeostasis | TARVESTAD LAISE, KATE | Awarded. | Fellowships only | 2024/04/04 | 2027/04/03 | $71,644 | $71,644 | $35,188 | $35,822 |
| 1,171 | F31NS137735 | 5F31NS137735-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | The Cellular and Neural Circuit Basis of Flexible Escape Behavior | WOOD, ABBY | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $48,874 | $48,974 |
| 1,172 | F32DK137409 | 5F32DK137409-02 | EMORY UNIVERSITY | The Critical Role of Ciliary ARL13B in Controlling Energy Homeostasis | TERRY, TIFFANY T | Awarded. | Fellowships only | 2024/05/01 | 2027/04/30 | $161,048 | $161,048 | $68,156 | $81,592 |
| 1,173 | T32HD007434 | 5T32HD007434-32 | WASHINGTON UNIVERSITY | Doctoral Training Program in Movement Science | LANG, CATHERINE | Awarded. | Non-fellowships only | 1993/07/01 | 2026/04/30 | $1,080,750 | $1,080,750 | $873,316 | $253,230 |
| 1,174 | F31HL178286 | 1F31HL178286-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Investigating the Heterogeneous Intercellular Signaling of Hematopoietic Stem and Progenitor Cells and its Changes around the Circadian Clock | THOMAS, ZACHARY VANDER | Awarded. | Fellowships only | 2025/04/01 | 2029/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 1,175 | F31GM157963 | 1F31GM157963-01 | GEORGETOWN UNIVERSITY | Role of dopaminergic signaling on anesthesia-induced retrograde amnesia | SHAH, PRACHI | Awarded. | Fellowships only | 2025/01/02 | 2027/01/01 | $36,274 | $36,274 | $1,650 | $36,274 |
| 1,176 | F31HD117670 | 1F31HD117670-01 | UNIV OF MARYLAND, COLLEGE PARK | Development in the Moment: Does Caregiver Sensitivity Drive Prefrontal Cortex Synchrony? | ROCHE, ELLEN | Awarded. | Fellowships only | 2024/09/17 | 2026/09/16 | $43,008 | $43,008 | $37,045 | $43,008 |
| 1,177 | F31MH138072 | 1F31MH138072-01A1 | UNIVERSITY OF CALIFORNIA AT DAVIS | Molecular and Cellular Determinants of Tolerance to Second Generation Antipsychotics | LEWIS, ELINOR | Awarded. | Fellowships only | 2024/11/01 | 2027/10/31 | $42,520 | $42,520 | $21,301 | $42,520 |
| 1,178 | T32DK064466 | 3T32DK064466-22S1 | INDIANA UNIVERSITY INDIANAPOLIS | Diabetes and Obesity Training Grant | WEK, RONALD C | Awarded. | Non-fellowships only | 2003/07/01 | 2028/06/30 | $652,077 | $652,077 | $524,137 | $46,268 |
| 1,179 | F31HL176183 | 1F31HL176183-01A1 | BAYLOR COLLEGE OF MEDICINE | An Ancestry-Informed Approach to Improve Genetic Testing for Cardiovascular Disease | TIETZ, GRACE | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $48,974 | $48,974 | $22,610 | $48,974 |
| 1,180 | F31AG082395 | 5F31AG082395-03 | UNIVERSITY OF WASHINGTON | Imputing quantitative mass spectrometry proteomics data using non-negative matrix factorization | HARRIS, LINCOLN JEFFERY | Awarded. | Fellowships only | 2023/04/16 | 2026/04/15 | $117,193 | $117,193 | $76,580 | $39,491 |

| # | Grant No. | Grant ID | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,181 | F31DC022482 | 1F31DC022482-01 | VANDERBILT UNIVERSITY | Functional characterizations of the genetic etiology of stuttering | SCARTOZZI, ALYSSA | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $42,574 | $42,574 | $21,670 | $42,574 |
| 1,182 | F31MH139185 | 1F31MH139185-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Advancing Implementation of Single Session Interventions in Schools | COHEN, KATHERINE | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $22,755 | $48,974 |
| 1,183 | F32DC022178 | 1F32DC022178-01A1 | UNIVERSITY OF TEXAS AT AUSTIN | Assessing semantic encoding and decoding models in stroke-induced aphasia | TANG, JERRY | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $73,408 | $73,408 | $45,779 | $73,408 |
| 1,184 | F31NR021624 | 1F31NR021624-01 | BOSTON COLLEGE | An epidemiological study to investigate the multifactorial nature of diabetes risk among adults with COVID-19 with a genetic and social determinants of health lens | KEELS, JORDAN | Awarded. | Fellowships only | 2025/01/01 | 2026/12/31 | $32,974 | $32,974 | $4,704 | $32,974 |
| 1,185 | T32NS091006 | 5T32NS091006-10 | UNIVERSITY OF PENNSYLVANIA | Training Program in Neuroengineering and Medicine | LITT, BRIAN | Awarded. | Non-fellowships only | 2015/07/01 | 2025/06/30 | $2,001,688 | $2,001,688 | $1,860,379 | $154,389 |
| 1,186 | F30AI172364 | 5F30AI172364-03 | UNIVERSITY OF FLORIDA | The Role of Norovirus Interactions with the Epithelial Barrier in Acute Gastroenteritis | PEIPER, AMY MARIE | Awarded. | Fellowships only | 2023/05/16 | 2027/04/30 | $129,826 | $129,826 | $80,983 | $43,971 |
| 1,187 | F32NS136267 | 5F32NS136267-02 | BOSTON CHILDREN'S HOSPITAL | Leveraging Choroid Plexus M-CSF Signaling to Prevent Inflammatory-Driven Hydrocephalus | HEHNLY, CHRISTINE ANNA | Awarded. | Fellowships only | 2024/05/01 | 2026/04/30 | $157,040 | $157,040 | $75,471 | $79,756 |
| 1,188 | F31NS139615 | 1F31NS139615-01A1 | JOHNS HOPKINS UNIVERSITY | Quantifying the spatial stability of sensory stimulation projected fields for sensory neuroprostheses | DING, KEQIN | Awarded. | Fellowships only | 2025/01/01 | 2025/12/31 | $48,974 | $48,974 | $9,408 | $48,974 |
| 1,189 | F31HL165908 | 5F31HL165908-02 | WASHINGTON UNIVERSITY | BCLAF1 regulates expression of AP-1 genes and hematopoietic stem cell repopulating activity | CROWLEY, STEPHANIE | Awarded. | Fellowships only | 2024/01/01 | 2025/12/31 | $69,246 | $69,246 | $43,189 | $34,623 |
| 1,190 | F32NS129560 | 5F32NS129560-03 | HARVARD MEDICAL SCHOOL | Hippocampal Sharp-Wave Ripple and Replay Mechanisms Underlying Long-Term Memory | DING, JENNIFER | Awarded. | Fellowships only | 2023/04/01 | 2026/03/31 | $220,120 | $220,120 | $142,537 | $76,756 |
| 1,191 | T32AR065972 | 5T32AR065972-10 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Muscle Cell Biology, Pathophysiology, and Therapeutics | CROSBIE, RACHELLE HOPE | Awarded. | Non-fellowships only | 2016/05/01 | 2026/04/30 | $2,190,339 | $2,190,339 | $1,559,617 | $435,986 |
| 1,192 | F32AR085460 | 1F32AR085460-01 | MASSACHUSETTS GENERAL HOSPITAL | Investigating the Role of Wnt Signaling in the Mechanical Maturation of Tendon | PETERSON, BENJAMIN | Awarded. | Fellowships only | 2025/05/01 | 2028/04/30 | $79,456 | $79,456 | $0 | $79,456 |
| 1,193 | F31DA062453 | 1F31DA062453-01 | UNIVERSITY OF MARYLAND BALTIMORE | The Impact of Perinatal Fentanyl on Dopamine Neuron Circuitry and Behavior | MCINERNEY, JESSICA | Awarded. | Fellowships only | 2024/12/12 | 2027/11/30 | $45,114 | $45,114 | $14,748 | $45,114 |
| 1,194 | F31ES037211 | 1F31ES037211-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Perinatal metal mixture exposure and prenatal maternal stress: Impact on neural and cognitive constructs underlying adolescent risk-taking | OLUYEMI, KRISTIE TEMITOPE | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $0 | $48,974 |
| 1,195 | F31DK142351 | 1F31DK142351-01 | INDIANA UNIVERSITY INDIANAPOLIS | Cilia-mediated Proliferation in Hypothalamic Tanycytes | BREWER, KATHRYN M | Awarded. | Fellowships only | 2024/12/17 | 2026/12/16 | $40,294 | $40,294 | $14,760 | $40,294 |
| 1,196 | F31AI189070 | 1F31AI189070-01 | EMORY UNIVERSITY | Drivers of the beneficial effects of influenza A virus co-infection | MARTINEZ, MEGAN ALICIA | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $48,974 | $48,974 | $4,704 | $48,974 |
| 1,197 | F31MH138131 | 1F31MH138131-01A1 | UNIVERSITY OF TEXAS AT AUSTIN | The influence of the developing circadian system on neuroimmune function and neuropsychiatric behaviors | BELL, KIERSTEN SIMONE | Awarded. | Fellowships only | 2024/09/06 | 2027/03/05 | $40,613 | $40,613 | $27,798 | $40,613 |
| 1,198 | F30HL167574 | 5F30HL167574-02 | BAYLOR COLLEGE OF MEDICINE | Targeting the Calcitonin-BMP1 Pathway in Atrial Cardiofibroblasts to Ameliorate Atrial Fibrillation | HO, KEVIN SON | Awarded. | Fellowships only | 2023/09/30 | 2026/08/31 | $100,089 | $100,089 | $79,072 | $52,037 |
| 1,199 | F30DA060666 | 5F30DA060666-02 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | The Role of Parabrachial CGRP Neurons in Opioid Reinforcement | BYSTROM, LAUREN L | Awarded. | Fellowships only | 2024/05/01 | 2028/04/30 | $107,948 | $107,948 | $44,859 | $53,974 |
| 1,200 | T32EY007031 | 5T32EY007031-48 | UNIVERSITY OF WASHINGTON | Vision Training Grant | PASUPATHY, ANITHA | Awarded. | Non-fellowships only | 1976/07/01 | 2028/03/31 | $658,661 | $658,661 | $438,475 | $218,313 |
| 1,201 | F32AA031902 | 1F32AA031902-01A1 | LSU HEALTH SCIENCES CENTER | Alcohol Impact on Traumatic Brain Injury: Focus on Mitochondrial Alterations | CHAPA DUBOCQ, XAVIER RICARDO | Awarded. | Fellowships only | 2025/02/01 | 2027/07/31 | $74,284 | $74,284 | $11,159 | $74,284 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,202 | F31EY037180 | 1F31EY037180-01 | STANFORD UNIVERSITY | Integrate neuroimaging, molecular quantitation, and cytoarchitecture to elucidate the development of myelination in human visual cortex. | BACMEISTER, CLARA MARÍA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,139 | $48,139 | $15,261 | $48,139 |
| 1,203 | F32AI176649 | 5F32AI176649-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Glutamine Starvation as a Means to Enhance Antibiotic Efficacy against M. tuberculosis | WILLIAMS, JOHN TISON | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $151,040 | $151,040 | $73,860 | $76,756 |
| 1,204 | F32CA268524 | 5F32CA268524-03 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Mapping the BRCA2 replication gap suppression domain to uncover themolecular mechanism of chemotherapy response | WHALEN, JENNA | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $225,148 | $225,148 | $145,532 | $78,892 |
| 1,205 | F32GM157894 | 1F32GM157894-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Identification of the core organizational principles within nuclear mRNAs | HATFIELD, BREANNE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $73,828 | $73,828 | $18,384 | $73,828 |
| 1,206 | F31GM157952 | 1F31GM157952-01 | AUGUSTA UNIVERSITY | Investigating the in vivo regulation of Dynein activity | ALLEN, PHYLICIA ANGELA | Awarded. Fellowships only | 2025/05/01 | 2027/04/30 | $41,405 | $41,405 | $0 | $41,405 |
| 1,207 | F31HL178200 | 1F31HL178200-01 | UNIVERSITY OF UTAH | Myocarditis is necessary for the development of arrhythmogenic cardiomyopathy | VALDEZ, STEVEN ELIAS | Awarded. Fellowships only | 2025/01/06 | 2027/01/05 | $37,045 | $37,045 | $4,704 | $37,045 |
| 1,208 | F31DC022515 | 1F31DC022515-01 | JOHNS HOPKINS UNIVERSITY | Population coding of complex auditory stimuli in auditory cortex | DAHER, JADE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $38,177 | $48,974 |
| 1,209 | F31HL170784 | 5F31HL170784-02 | UNIVERSITY OF IOWA | Investigating the molecular mechanisms underlying aldosterone-mediated sodium appetite | MCDONOUGH, MIRIAM | Awarded. Non-fellowships only | 2024/04/01 | 2026/08/31 | $71,770 | $71,770 | $34,448 | $35,885 |
| 1,210 | T32HD040128 | 5T32HD040128-22 | BOSTON CHILDREN'S HOSPITAL | Research Training in Pediatric Emergency Medicine | MANDL, KENNETH D | Awarded. Non-fellowships only | 2001/05/15 | 2029/04/30 | $544,109 | $544,109 | $228,450 | $451,788 |
| 1,211 | F31CA287604 | 5F31CA287604-02 | DUKE UNIVERSITY | Chromosomal Instability and 17p Loss Sensitize Cancer Cells to NDE1 Depletion | BRIDGWATER, CAROLINE MARIE | Awarded. Fellowships only | 2024/05/01 | 2027/07/31 | $96,580 | $96,580 | $43,740 | $48,290 |
| 1,212 | T35AI179601 | 1T35AI179601-01A1 | OHIO STATE UNIVERSITY | STRIVE: Short-Term Research in Immunology and Virology Experience | BUMGARDNER, GINNY L | Awarded. Non-fellowships only | 2025/05/01 | 2030/04/30 | $103,952 | $103,952 | $0 | $103,952 |
| 1,213 | F31DA057812 | 5F31DA057812-02 | UNIVERSITY OF KENTUCKY | Role of Dynamic Signaling of NRG3-ErbB4 in the Prefrontal Cortex in Mediating Nicotine Withdrawal Phenotypes | PRANTZALOS, EMILY | Awarded. Fellowships only | 2024/01/12 | 2027/01/11 | $97,948 | $97,948 | $45,558 | $48,974 |
| 1,214 | F31HL167533 | 5F31HL167533-02 | HARVARD MEDICAL SCHOOL | Self-Assembling Peptide Nanoparticles for in vivo Genome Editor Delivery to Hematopoietic Stem Cells | EWEJE, FEYISAYO RONALD | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $106,668 | $106,668 | $103,075 | $53,974 |
| 1,215 | F32HL172693 | 5F32HL172693-02 | COLORADO STATE UNIVERSITY | Cortical-hypothalamic control of the cardiovascular consequences of stress | BOUCHET, COURTNEY ANNE | Awarded. Fellowships only | 2023/12/15 | 2026/12/14 | $154,304 | $154,304 | $87,639 | $77,077 |
| 1,216 | F31HL172650 | 5F31HL172650-02 | HARVARD UNIVERSITY | Macrophage-Mediated Lung Repair Programs Following Injury | BAEZ VAZQUEZ, ALAN | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $75,223 | $75,223 | $48,227 | $36,073 |
| 1,217 | F31HL172691 | 7F31HL172691-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Molecular evolution of synthetic probes for orphan GPCRs | FITZSIMMONS, ARI BENJAMIN | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $97,948 | $97,948 | $36,208 | $48,974 |
| 1,218 | F31HL172440 | 5F31HL172440-02 | DARTMOUTH COLLEGE | Host-Pathogen Interactions in a Cystic Fibrosis Polymicrobial Infection Model | CHARPENTIER, LILY | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $97,948 | $97,948 | $57,947 | $48,974 |
| 1,219 | T35HL155018 | 5T35HL155018-04 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Summer Research in Vascular Surgery (SRVS) | SACHDEV, ULKA | Awarded. Non-fellowships only | 2022/03/01 | 2027/02/28 | $170,699 | $170,699 | $87,925 | $35,471 |
| 1,220 | F31NS132443 | 5F31NS132443-02 | UT SOUTHWESTERN MEDICAL CENTER | The role of SMAD3 in gene networks underlying human brain activity | MOORE, HALEY D | Awarded. Fellowships only | 2024/01/05 | 2026/09/04 | $80,196 | $80,196 | $45,530 | $40,485 |
| 1,221 | T32HL098054 | 2T32HL098054-16 | UNIVERSITY OF PENNSYLVANIA | Training in Critical Care Health Policy Research | HALPERN, SCOTT D | Awarded. Non-fellowships only | 2010/05/01 | 2030/04/30 | $683,514 | $683,514 | $0 | $683,514 |
| 1,222 | F32GM150243 | 5F32GM150243-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Uncovering the molecular mechanism of interphase nuclear pore complex assembly with spatiotemporal integrative modeling | LATHAM, ANDREW | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $148,112 | $148,112 | $72,828 | $74,284 |
| 1,223 | T35DC008763 | 5T35DC008763-18 | VANDERBILT UNIVERSITY MEDICAL CENTER | Developing Research Careers in the Hearing Sciences II | HOOD, LINDA J | Awarded. Non-fellowships only | 2007/04/01 | 2029/03/31 | $89,030 | $89,030 | $44,406 | $44,515 |

| # | Grant # | Project # | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,224 | T32CA288354 | 1T32CA288354-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Neuro-Oncology Translational Research Training Program (NOTR-TP) | PRINS, ROBERT M | Awarded. Non-fellowships only | 2025/02/01 | 2030/06/30 | $343,634 | $343,634 | $0 | $343,634 |
| 1,225 | T32CA186873 | 2T32CA186873-11 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Translational Research Training in Cancer Prevention and Control | YUAN, JIAN-MIN | Awarded. Non-fellowships only | 2014/08/05 | 2030/01/31 | $334,049 | $334,049 | $34,718 | $334,049 |
| 1,226 | T35HL007479 | 2T35HL007479-41 | UNIVERSITY OF ARIZONA | Short-Term Institutional Research Training Grant | WITTE, MARLYS HEARST | Awarded. Non-fellowships only | 1981/05/01 | 2030/04/30 | $207,736 | $207,736 | $0 | $207,736 |
| 1,227 | F32EY035147 | 5F32EY035147-03 | ROCKEFELLER UNIVERSITY | Frontal cortical contributions to ventral stream visual processing | MORRILL, RYAN JAMES | Awarded. Fellowships only | 2024/04/14 | 2027/04/13 | $146,256 | $146,256 | $69,946 | $76,756 |
| 1,228 | T32CA261856 | 5T32CA261856-04 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Image Guided Cancer Therapy Training Program | BROCK, KRISTY | Awarded. Non-fellowships only | 2022/04/01 | 2027/03/31 | $1,089,828 | $1,089,828 | $521,594 | $336,199 |
| 1,229 | F31NS135935 | 5F31NS135935-02 | JOHNS HOPKINS UNIVERSITY | Characterizing novel Mixed Etiology Dementia models compromised for TDP-43 function | BURNS, GRACE D | Awarded. Fellowships only | 2023/12/15 | 2026/10/14 | $85,148 | $85,148 | $41,802 | $42,574 |
| 1,230 | F30HL162459 | 5F30HL162459-04 | YALE UNIVERSITY | Identifying Disease-Specific Immune Cell Shifts in Chronic Fibrotic Interstitial Lung Diseases with Single-Cell RNA Sequencing | ZHAO, AMY YUE-TING | Awarded. Fellowships only | 2022/02/16 | 2026/02/15 | $172,164 | $172,164 | $128,575 | $53,974 |
| 1,231 | F32MH132174 | 5F32MH132174-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Identifying the neural mechanisms of goal-directed decision-making in Parkinsons disease using closed-loop deep brain stimulation | HOY, COLIN | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $230,336 | $230,336 | $141,840 | $81,756 |
| 1,232 | F32DK139628 | 5F32DK139628-02 | DUKE UNIVERSITY | F32 - Bitter chemosensation from gut to brain | REICHER, NAAMA | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $159,233 | $159,233 | $79,099 | $80,134 |
| 1,233 | F31AR083740 | 5F31AR083740-02 | HARVARD UNIVERSITY | The tetraspanin CD151 and integrin α3β1 signaling complex in basement membrane adhesion | LITZAU, LAUREN ANNE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $76,521 | $76,521 | $46,541 | $35,118 |
| 1,234 | F32EY037105 | 1F32EY037105-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Neural encoding of sensory encoding after photoreceptor degeneration | BALRAJ, ANNIKA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $78,784 | $78,784 | $11,616 | $78,784 |
| 1,235 | T32HL083825 | 5T32HL083825-17 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Cardiovascular Epidemiology Training Program | SEKIKAWA, AKIRA | Awarded. Non-fellowships only | 2008/05/01 | 2029/01/31 | $721,360 | $721,360 | $482,531 | $271,787 |
| 1,236 | F30EY035154 | 5F30EY035154-02 | UNIV OF MARYLAND, COLLEGE PARK | Combining OCE and Brillouin microscopy to evaluate in vivo lens biomechanics in Presbyopia | SCHUMACHER, JUSTIN SCOTT | Awarded. Fellowships only | 2023/02/01 | 2028/01/31 | $86,895 | $86,895 | $39,711 | $48,804 |
| 1,237 | F30DK138710 | 5F30DK138710-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Investigation of the Mechanism(s) of Beta and Delta Cell Coordination Under High Glucose | POURHOSSEINZADEH, MOHAMMAD S | Awarded. Fellowships only | 2024/03/01 | 2028/02/28 | $83,136 | $83,136 | $43,898 | $41,568 |
| 1,238 | F31HL167600 | 5F31HL167600-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Dissection of Hematopoietic Stem and Progenitor Cell Differentiation during Embryogenesis | NIZHNIK, ANASTASIA | Awarded. Fellowships only | 2023/04/16 | 2026/04/15 | $145,642 | $145,642 | $97,631 | $48,974 |
| 1,239 | F30HD113284 | 5F30HD113284-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Follicle-Inherent Biomechanical Mechanisms Underlying Ovulation | ZANIKER, EMILY | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $88,974 | $88,974 | $38,196 | $44,487 |
| 1,240 | F31EY037124 | 1F31EY037124-01 | UNIVERSITY OF WASHINGTON | Roles of parvalbumin-expressing neurons in primate cortical processing | BUN, LUKE MAR | Awarded. Fellowships only | 2025/03/16 | 2028/03/15 | $48,974 | $48,974 | $0 | $48,974 |
| 1,241 | F32AI174653 | 5F32AI174653-02 | HARVARD SCHOOL OF PUBLIC HEALTH | Dissecting virulence gene regulatory pathways in M. tuberculosis clinical isolates | CULVINER, PETER H | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $160,256 | $160,256 | $100,429 | $81,364 |
| 1,242 | F31DA057107 | 5F31DA057107-03 | STANFORD UNIVERSITY | Examining patterns of opioid overdose hotspots and opioid treatment deserts in California | JAROS, SAMUEL | Awarded. Fellowships only | 2023/04/06 | 2025/09/05 | $125,491 | $125,491 | $91,326 | $30,135 |
| 1,243 | F30MH130104 | 5F30MH130104-04 | UNIVERSITY OF ROCHESTER | Neurophysiology of social processing and underlying perceptual deficits in schizophrenia | PRZYSINDA, EMILY JOYCE DOYLE | Awarded. Fellowships only | 2022/04/01 | 2026/03/31 | $212,244 | $212,244 | $136,655 | $53,974 |
| 1,244 | F31AI181536 | 5F31AI181536-02 | UNIVERSITY OF PENNSYLVANIA | Cell-cell signaling in archaea: How Haloferax volcanii talk to each other | CHATTERJEE, PRIYANKA | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $51,424 | $48,974 |
| 1,245 | F31DA058358 | 5F31DA058358-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Determining the contribution of pathway-specific neural activity to individual and sex differences in the attribution of salience to emotional cues | CZESAK, FRANKIE NICOLE | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $84,188 | $84,188 | $49,845 | $42,094 |

| # | Grant 1 | Grant 2 | Institution | Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,246 | F31DK137574 | 5F31DK137574-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Using molecular quantitative trait loci mapping approaches to determine candidate gene regulatory mechanisms of functional variants within inflammatory bowel disease GWAS loci. | NISHIYAMA, NINA | Awarded. | Fellowships only | 2024/03/01 | 2026/02/28 | $85,148 | $85,148 | $49,787 | $42,574 |
| 1,247 | F31NS132424 | 5F31NS132424-03 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Modulation of Somatic Repeat Expansion as a Therapeutic Approach to Huntingtons Disease | BELGRAD, JILLIAN | Awarded. | Fellowships only | 2023/04/01 | 2026/07/31 | $99,994 | $99,994 | $66,489 | $33,758 |
| 1,248 | F30HD113414 | 5F30HD113414-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Genetic determinants of endoplasmic reticulum stress in OI and its consequences on cellular receptors | KOT, ALEXANDER | Awarded. | Fellowships only | 2024/03/15 | 2027/03/14 | $95,333 | $95,333 | $41,104 | $53,974 |
| 1,249 | F31DK139736 | 5F31DK139736-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Elucidating the role of Myosin 5b in microvilli assembly and in the setting of inflammation | DOOLEY, SARAH A | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $89,396 | $89,396 | $42,395 | $44,698 |
| 1,250 | F31CA284555 | 5F31CA284555-02 | UNIVERSITY OF ROCHESTER | Identification and structural basis of a potential licensing factor of the Integrator cleavage module | JENSEN, MADELINE K | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $56,125 | $48,974 |
| 1,251 | F31DK126391 | 5F31DK126391-05 | UT SOUTHWESTERN MEDICAL CENTER | Bacterial Regulation of Intestinal Lipid Metabolism | KOO, EUGENE | Awarded. | Fellowships only | 2021/04/01 | 2026/03/31 | $177,740 | $177,740 | $138,685 | $36,836 |
| 1,252 | F30CA281080 | 1F30CA281080-01A1 | UNIVERSITY OF PENNSYLVANIA | Mechanisms of Lymphatic Metastasis in Pancreatic Ductal Adenocarcinoma | KAHN, BENJAMIN MICHAEL | Awarded. | Fellowships only | 2025/04/01 | 2026/05/31 | $36,662 | $36,662 | $2,352 | $36,662 |
| 1,253 | F31MH136686 | 1F31MH136686-01A1 | WASHINGTON UNIVERSITY | Generative Modeling of Excitation:Inhibition Balance Abnormalities in Schizophrenia | PINE, JACOB | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $16,464 | $48,974 |
| 1,254 | F31NS141483 | 1F31NS141483-01 | HARVARD MEDICAL SCHOOL | Dissecting How SYNJ2 Facilitates mRNA Targeting and Translation at Neuronal Mitochondria | PENA, NICOLAI | Awarded. | Fellowships only | 2025/05/01 | 2028/02/29 | $43,203 | $43,203 | $0 | $43,203 |
| 1,255 | F30AI179110 | 5F30AI179110-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Characterization of the antimalarial drug resistance landscape in Kinshasa Province, Democratic Republic of the Congo | FRANCOIS, RUTHLY | Awarded. | Fellowships only | 2024/04/01 | 2029/03/31 | $88,024 | $88,024 | $41,046 | $44,012 |
| 1,256 | F31HD117477 | 1F31HD117477-01 | PRINCETON UNIVERSITY | Dynamics of Developmental Defect Formation | SIMPKINS, ALISON | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $32,974 | $32,974 | $7,056 | $32,974 |
| 1,257 | F31HD113235 | 5F31HD113235-02 | UNIVERSITY OF PENNSYLVANIA | Infant word learning and word recognition under realistic phonetic conditions | BEECH, CAROLINE WENDELL | Awarded. | Fellowships only | 2024/01/01 | 2025/12/31 | $96,668 | $96,668 | $66,100 | $48,974 |
| 1,258 | F32GM153117 | 5F32GM153117-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Stereochemical Editing of Quaternary Stereocenters Enabled by Enantioselective Recombination of C–C Bonds | HWANG, TAEHWAN | Awarded. | Fellowships only | 2024/01/19 | 2027/01/18 | $147,236 | $147,236 | $73,183 | $73,828 |
| 1,259 | F32CA298301 | 1F32CA298301-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Impact of LAG3 on CD8+ T cell motility and migration in the context of cancer immunotherapy | BAESSLER, ANDREW STEPHEN | Awarded. | Fellowships only | 2025/03/01 | 2026/02/28 | $74,284 | $74,284 | $5,269 | $74,284 |
| 1,260 | F30HD115297 | 1F30HD115297-01A1 | MAYO CLINIC ROCHESTER | Role of Hofbauer cells in prenatal inflammation at the maternal-fetal interface | WENG, JESSICA | Awarded. | Fellowships only | 2025/01/01 | 2028/12/31 | $49,174 | $49,174 | $3,940 | $49,174 |
| 1,261 | F31AI189814 | 1F31AI189814-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | 3D Human Bone Marrow Microphysiological System Used to Investigate HSPC Mobilization via Inflammation-Derived ExtracellularVesicles | ZARATE-SANCHEZ, EVELYN | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $42,058 | $42,058 | $16,279 | $42,058 |
| 1,262 | F31NS141217 | 1F31NS141217-01 | MAYO CLINIC ROCHESTER | Identifying molecular mechanisms contributing to disease etiology and the neurological symptoms associated with pediatric DPD deficiency | BEMBENEK, BRIANNA | Awarded. | Fellowships only | 2025/04/01 | 2028/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 1,263 | F32AG077907 | 5F32AG077907-03 | DUKE UNIVERSITY | Understanding the Mechanisms and Consequences of Basement Membrane Aging in Vivo | RAMOS-LEWIS, WILLIAM DAVID | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $223,230 | $223,230 | $171,706 | $78,892 |
| 1,264 | F32ES034257 | 5F32ES034257-03 | UNIVERSITY OF TEXAS AT AUSTIN | Endocrine Disruption of the Developing Dopamine System | HILZ, EMILY NICOLE | Awarded. | Fellowships only | 2023/02/01 | 2026/01/31 | $220,120 | $220,120 | $152,237 | $76,756 |
| 1,265 | F31HL172346 | 5F31HL172346-02 | CINCINNATI CHILDRENS HOSP MED CTR | Effects of early Retinoic Acid signaling on valve development | FERNANDES, ANDREW THEODORE DAVID | Awarded. | Fellowships only | 2024/02/01 | 2028/01/31 | $83,830 | $83,830 | $34,116 | $41,915 |
| 1,266 | F32HD112123 | 5F32HD112123-02 | BAYLOR COLLEGE OF MEDICINE | Nutrition Regulates Sexual Function | WANG, MENGJIE | Awarded. | Fellowships only | 2024/02/01 | 2026/01/31 | $166,256 | $166,256 | $94,101 | $84,364 |
| 1,267 | T32HL110841 | 5T32HL110841-12 | CHILDREN'S RESEARCH INSTITUTE | Childrens Research Institute Hematology Research Training Grant | LUBAN, NAOMI L | Awarded. | Non-fellowships only | 2012/02/01 | 2029/02/28 | $260,098 | $260,098 | $63,438 | $146,179 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,268 | F31DE033222 | 5F31DE033222-02 | UNIVERSITY OF IOWA | Deciphering a tissue specific role for Arhgap29 during palatogenesis | ADELIZZI, EMILY | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $71,532 | $71,532 | $38,096 | $36,445 |
| 1,269 | F32NS129942 | 5F32NS129942-03 | STANFORD UNIVERSITY | Mechanisms of Presynaptic Maintenance in C. elegans | HERBST, WENDY | Awarded. Fellowships only | 2023/02/15 | 2026/02/14 | $225,148 | $225,148 | $152,443 | $78,892 |
| 1,270 | T32GM133352 | 3T32GM133352-05S1 | DUKE UNIVERSITY | Data Science Foundations: Tools and Statistics for Modern Biomedical Research in the Cloud | KUHN, CYNTHIA M | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $3,156,440 | $3,156,440 | $2,907,768 | $151,556 |
| 1,271 | F31MH135649 | 5F31MH135649-02 | STATE UNIVERSITY OF NY,BINGHAMTON | Neural Indices of Social and Monetary Reward Processing as Predictors of Real-World Pleasure and Affect in Adolescents at Risk for Depression | ISRAEL, ELANA | Awarded. Fellowships only | 2024/03/14 | 2026/03/13 | $67,416 | $67,416 | $36,493 | $33,708 |
| 1,272 | F31DC021628 | 5F31DC021628-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Assessment of real-time reading comprehension in bilinguals with aphasia | SCIMECA, MICHAEL DAVID | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $77,498 | $77,498 | $40,037 | $38,890 |
| 1,273 | F30CA278386 | 5F30CA278386-03 | MEDICAL COLLEGE OF WISCONSIN | PBRM1 bromodomain missense mutations in ccRCC vascular signaling | BURSCH, KARINA LYNN | Awarded. Fellowships only | 2023/05/01 | 2028/04/30 | $151,912 | $151,912 | $90,539 | $51,064 |
| 1,274 | T32AT003378 | 3T32AT003378-18S1 | UNIV OF NORTH CAROLINA CHAPEL HILL | NCCIH T32 Complementary and Integrative Health Practitioner Supplement (Molinini) | GAYLORD, SUSAN | Awarded. Non-fellowships only | 2007/07/01 | 2027/06/30 | $1,293,650 | $1,293,650 | $1,147,609 | $99,647 |
| 1,275 | F32DK135401 | 3F32DK135401-02S1 | UNIVERSITY OF PENNSYLVANIA | Identifying the contribution of a brainstem circuit to compulsive food seeking | SMITH, NICHOLAS K | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $146,364 | $146,364 | $126,820 | $3,000 |
| 1,276 | F31HD118670 | 1F31HD118670-01 | OREGON HEALTH & SCIENCE UNIVERSITY | Food and Light Cue Entrainment of the Ovulation Stimulating HPG Axis | PAPICH, ZACHARY | Awarded. Fellowships only | 2025/04/09 | 2028/04/08 | $48,974 | $48,974 | $0 | $48,974 |
| 1,277 | F31DA060091 | 5F31DA060091-02 | UNIVERSITY OF COLORADO DENVER | Nicotinic modulation of excitatory synapse development in the prefrontal cortex | GOMEZ WULSCHNER, LUIS E | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $73,182 | $73,182 | $46,198 | $36,591 |
| 1,278 | F30CA291095 | 5F30CA291095-02 | MEDICAL COLLEGE OF WISCONSIN | The role of CCR6 in Pancreatic Cancer and Tregs | DROUILLARD, DONOVAN G | Awarded. Fellowships only | 2024/04/15 | 2028/04/14 | $102,128 | $102,128 | $49,910 | $51,064 |
| 1,279 | F32AI172434 | 5F32AI172434-03 | UNIVERSITY OF WISCONSIN-MADISON | Biosynthesis of Non-Native Autoinducing Peptides | WIDNER, DANIELLE LEE | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $219,664 | $219,664 | $143,372 | $76,756 |
| 1,280 | F32DE034986 | 1F32DE034986-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Multiparametric characterization of periodontal tissues for inflammation monitoring using quantitative ultrasound, texture analysis and machine learning | POUL, DARIA | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $74,284 | $74,284 | $0 | $74,284 |
| 1,281 | F31HD118798 | 1F31HD118798-01 | EMORY UNIVERSITY | Investigating Mechanisms of D. melanogaster Histone Locus Body (HLB) Initiation and Maintenance | ROOS, NICOLE SUNALEE | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 1,282 | F31DA063322 | 1F31DA063322-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Investigating NOP agonists as a novel treatment for chronic pain-associated sleep disruptions | PIERCE, BETHANY ELLIOTT | Awarded. Fellowships only | 2025/04/21 | 2028/04/20 | $48,974 | $48,974 | $0 | $48,974 |
| 1,283 | T32DK108736 | 3T32DK108736-08S1 | UNIVERSITY OF FLORIDA | Interdisciplinary Graduate Program in Type 1 Diabetes and Biomedical Engineering | ATKINSON, MARK A | Awarded. Non-fellowships only | 2017/09/01 | 2027/08/31 | $616,896 | $616,896 | $514,968 | $49,881 |
| 1,284 | F32DC022778 | 1F32DC022778-01 | STATE COLLEGE OF OPTOMETRY | Auditory perceptual processing in the primate superior colliculus | CONROY, CHRISTOPHER WOOD | Awarded. Fellowships only | 2025/02/15 | 2028/02/14 | $77,284 | $77,284 | $0 | $77,284 |
| 1,285 | F31AI186513 | 1F31AI186513-01A1 | OHIO STATE UNIVERSITY | Role of the Septin Cytoskeleton in Plasma Membrane Repair | PRISLUSKY, MAURI ISABELLA A | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $44,015 | $44,015 | $5,090 | $44,015 |
| 1,286 | T32GM136577 | 3T32GM136577-05S1 | JOHNS HOPKINS UNIVERSITY | Medical Scientist Training Program | COX, ANDREA L | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $9,307,687 | $9,307,687 | $8,414,450 | $59,936 |
| 1,287 | T32HD007491 | 5T32HD007491-28 | UNIVERSITY OF UTAH | Developmental Biology Training Program | KWAN, KRISTEN M | Awarded. Non-fellowships only | 1995/09/29 | 2028/04/30 | $1,321,762 | $1,321,762 | $634,847 | $462,452 |
| 1,288 | F32AA031898 | 7F32AA031898-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Mechanisms by which alcohol disrupts astrocytic control of neuronal excitability | EZERSKIY, LUBOV | Awarded. Fellowships only | 2024/10/01 | 2025/09/30 | $73,408 | $73,408 | $42,779 | $73,408 |
| 1,289 | F30DC023139 | 1F30DC023139-01 | UNIVERSITY OF VIRGINIA | Lipid Flippases in the Function and Degeneration of Sensory Hair Cells | DE HOYOS, HENRY | Awarded. Fellowships only | 2025/05/01 | 2029/04/30 | $38,381 | $38,381 | $0 | $38,381 |

| # | Grant | Full Grant | Institution | Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,290 | F31DC022138 | 1F31DC022138-01A1 | HARVARD MEDICAL SCHOOL | Cellular and functional heterogeneity of interhemispheric connections in the anterior olfactory nucleus | NEWMAN, LEANNAH NICOLE | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $36,983 | $36,983 | $0 | $36,983 |
| 1,291 | F31DK137452 | 5F31DK137452-02 | YALE UNIVERSITY | Fate Specification of CFTR High Expresser Cells in the Intestine | ZAGOREN, ELEANOR | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $67,844 | $67,844 | $35,250 | $33,922 |
| 1,292 | F32HD112151 | 1F32HD112151-01A1 | WEILL MEDICAL COLL OF CORNELL UNIV | Defining the role of premature infant microbial dysbiosis in mediating immune development and response to infection | BROWN, JULIA | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $85,864 | $85,864 | $32,758 | $85,864 |
| 1,293 | F30AG085974 | 1F30AG085974-01 | UNIVERSITY OF TEXAS MED BR GALVESTON | Mechanisms of trans-synaptic pathological tau spreading in the human brain | KADAMANGUDI, SHRINATH | Awarded. Fellowships only | 2024/08/01 | 2028/07/31 | $48,603 | $48,603 | $29,819 | $48,603 |
| 1,294 | F31MH133296 | 5F31MH133296-02 | UNIVERSITY OF WASHINGTON | Developing a Framework to Advance Cultural Sensitivity and Accommodate Behavioral Variability in Toddler Autism Screening: A Mixed-Methods Cross-Cultural Approach to Improve Autism Screening Accuracy | ATTAR, SHANA M | Awarded. Fellowships only | 2023/06/16 | 2026/06/15 | $102,168 | $102,168 | $87,514 | $51,974 |
| 1,295 | T32HD057822 | 5T32HD057822-15 | UNIVERSITY OF WASHINGTON | Pediatric Injury Research Training Program | RIVARA, FREDERICK P | Awarded. Non-fellowships only | 2010/05/05 | 2026/04/30 | $1,406,330 | $1,406,330 | $966,521 | $301,127 |
| 1,296 | T32GM141323 | 5T32GM141323-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Medical Scientist Training Program (T32 NRSA Training Grant) | KAO, AIMEE | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $6,974,454 | $6,974,454 | $6,481,411 | $1,798,078 |
| 1,297 | F31AI176711 | 1F31AI176711-01A1 | WASHINGTON UNIVERSITY | Androgen Enhancement of E. coli Hemolysin Toxicity during Pyelonephritis. | KUHN, HUNTER W | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $35,482 | $35,482 | $23,094 | $35,482 |
| 1,298 | F31GM153141 | 1F31GM153141-01 | JOHNS HOPKINS UNIVERSITY | The role of acetylated microtubules in cell migration | SAEZ GONZALEZ, CRISTIAN J | Awarded. Fellowships only | 2024/06/20 | 2026/06/19 | $48,974 | $48,974 | $44,340 | $48,974 |
| 1,299 | T32HD098068 | 5T32HD098068-05 | BAYLOR COLLEGE OF MEDICINE | Comprehensive Mechanisms in Reproductive Sciences | PANGAS, STEPHANIE A | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $2,051,782 | $2,051,782 | $1,714,771 | $410,676 |
| 1,300 | T32DK128770 | 5T32DK128770-03 | UNIVERSITY OF KANSAS MEDICAL CENTER | Translating Obesity, Metabolic Dysfunction and Comorbid Disease States | WRIGHT, DOUGLAS E | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $491,127 | $491,127 | $340,072 | $170,413 |
| 1,301 | T32NR020315 | 5T32NR020315-03 | JOHNS HOPKINS UNIVERSITY | Strength-Based Health Equity Across the Life Course | HAN, HAE-RA | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,049,849 | $1,049,849 | $864,938 | $410,796 |
| 1,302 | T32NS131190 | 5T32NS131190-02 | YALE UNIVERSITY | Multimodal Delineation of Neurodegenerative Mechanisms | STRITTMATTER, STEPHEN M | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $530,428 | $530,428 | $255,876 | $368,999 |
| 1,303 | F31NR021094 | 1F31NR021094-01 | JOHNS HOPKINS UNIVERSITY | Community Building in Group Antenatal Care in Malawi | BATCHELDER, ANNE | Awarded. Fellowships only | 2024/05/15 | 2026/05/14 | $51,974 | $51,974 | $44,718 | $51,974 |
| 1,304 | F30CA271804 | 5F30CA271804-03 | STATE UNIVERSITY NEW YORK STONY BROOK | Inducing PKM splice-switching with antisense oligonucleotides as an approach to treat hepatocellular carcinoma | VOSS, DILLON MATTHEW | Awarded. Fellowships only | 2022/06/01 | 2027/05/31 | $120,329 | $120,329 | $114,827 | $41,277 |
| 1,305 | T32DA007237 | 5T32DA007237-35 | TEMPLE UNIV OF THE COMMONWEALTH | Training Program: Drugs of Abuse & Related Neuropeptides | UNTERWALD, ELLEN M | Awarded. Non-fellowships only | 1988/09/01 | 2025/06/30 | $1,833,676 | $1,833,676 | $2,198,883 | $445,539 |
| 1,306 | T32MH019960 | 5T32MH019960-30 | WASHINGTON UNIVERSITY | Brown School Training Program in Mental Health Services Research | CABASSA, LEOPOLDO J | Awarded. Non-fellowships only | 1995/08/01 | 2025/06/30 | $2,239,222 | $2,239,222 | $1,950,547 | $417,080 |
| 1,307 | F31GM147952 | 5F31GM147952-02 | UNIVERSITY OF CONNECTICUT STORRS | Investigating the conformational changes of the portal protein that drive DNA packaging in a dsDNA virus | LEROUX, MAKAYLA | Awarded. Fellowships only | 2023/05/23 | 2025/11/24 | $91,672 | $91,672 | $87,236 | $46,476 |
| 1,308 | T32GM144274 | 5T32GM144274-02 | UNIVERSITY OF SOUTH FLORIDA | Surgeon-Scientist Research Training in Injury Pathobiology and Outcomes in Critical Illness | MAJETSCHAK, MATTHIAS | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $267,101 | $267,101 | $208,234 | $182,924 |
| 1,309 | T32DK094775 | 5T32DK094775-12 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training in Basic and Translational Digestive Sciences | KAO, JOHN Y | Awarded. Non-fellowships only | 2012/07/01 | 2028/06/30 | $457,625 | $457,625 | $380,740 | $235,718 |
| 1,310 | T32MH015755 | 5T32MH015755-45 | UNIVERSITY OF MINNESOTA | Developmental Psychopathology | GUNNAR, MEGAN R | Awarded. Non-fellowships only | 1979/07/01 | 2028/06/30 | $559,917 | $559,917 | $530,286 | $261,163 |

| # | Grant | Project | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|-------|---------|-------------|---------------|----|--------|-------|-----|----------|----------|----------|----------|
| 1,311 | T32NS007413 | 5T32NS007413-27 | CHILDREN'S HOSP OF PHILADELPHIA | Training Program in Neurodevelopmental Disabilities | EISCH, AMELIA J | Awarded. Non-fellowships only | 1998/07/01 | 2028/06/30 | $839,021 | $839,021 | $590,223 | $303,323 |
| 1,312 | F31DA059092 | 5F31DA059092-02 | UT SOUTHWESTERN MEDICAL CENTER | alpha7 nicotinic acetylcholine receptor allosteric modulation and native structure | BURKE, SEAN MICHAEL | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $69,074 | $69,074 | $55,055 | $35,177 |
| 1,313 | T32DK077662 | 5T32DK077662-17 | NORTHWESTERN UNIVERSITY AT CHICAGO | Transplant Surgery Scientist Training Program | GREEN, RICHARD M | Awarded. Non-fellowships only | 2007/07/01 | 2028/06/30 | $534,467 | $534,467 | $393,895 | $289,181 |
| 1,314 | F30CA268631 | 5F30CA268631-03 | HARVARD MEDICAL SCHOOL | Machine Learning Methods to Predict Cancer Progression and Estimate Treatment Effectiveness | HUSSAIN, ZESHAN M | Awarded. Fellowships only | 2022/06/01 | 2027/02/28 | $158,420 | $158,420 | $154,757 | $53,974 |
| 1,315 | F31HD114532 | 1F31HD114532-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Regulation of stress and depression by hormonal contraceptives | SCHUH, KRISTEN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,459 | $42,459 | $37,467 | $42,459 |
| 1,316 | T32HD101392 | 5T32HD101392-05 | MIRIAM HOSPITAL | Research Training in Childhood Stress, Trauma, and Resilience | STROUD, LAURA R | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,693,907 | $1,693,907 | $1,346,593 | $359,024 |
| 1,317 | F30DA054769 | 5F30DA054769-03 | VIRGINIA COMMONWEALTH UNIVERSITY | Resting State fMRI Functional and Effective Connectivity in Opioid and Cocaine Use Disorders | WOISARD, KYLE | Awarded. Fellowships only | 2022/06/10 | 2025/06/09 | $123,065 | $123,065 | $105,564 | $42,189 |
| 1,318 | F31MH132322 | 5F31MH132322-02 | UNIVERSITY OF COLORADO | BNST circuitry to hypothalamic regions in stress-induced avoidance | LY, ANNIE | Awarded. Fellowships only | 2023/08/16 | 2026/08/15 | $81,564 | $81,564 | $52,226 | $41,422 |
| 1,319 | T32DK007563 | 5T32DK007563-37 | VANDERBILT UNIVERSITY | Multidisciplinary Training in Molecular Endocrinology | O'BRIEN, RICHARD M | Awarded. Non-fellowships only | 1998/07/01 | 2028/06/30 | $1,384,839 | $1,384,839 | $748,600 | $704,217 |
| 1,320 | F31AI176822 | 1F31AI176822-01A1 | PURDUE UNIVERSITY | MicroRNA-31 regulates neutrophil migration and activation | PIKES, TYLER | Awarded. Fellowships only | 2024/05/13 | 2026/05/12 | $48,974 | $48,974 | $43,349 | $48,974 |
| 1,321 | T32HL007525 | 5T32HL007525-40 | JOHNS HOPKINS UNIVERSITY | Training Program in Hematology | BRODSKY, ROBERT A | Awarded. Non-fellowships only | 1982/07/01 | 2026/03/31 | $1,576,790 | $1,576,790 | $1,407,136 | $235,340 |
| 1,322 | T32GM008256 | 5T32GM008256-32 | UNIVERSITY OF TEXAS MED BR GALVESTON | Postdoctoral Training in Trauma and Burns | WOLF, STEVEN ERIC | Awarded. Non-fellowships only | 1990/07/01 | 2028/06/30 | $400,572 | $400,572 | $251,650 | $209,264 |
| 1,323 | T32MH109436 | 5T32MH109436-07 | JOHNS HOPKINS UNIVERSITY | Mental Health Services and Systems Training Program | STUART, ELIZABETH A | Awarded. Non-fellowships only | 2017/07/01 | 2028/06/30 | $292,414 | $292,414 | $269,230 | $166,266 |
| 1,324 | F31AI181616 | 1F31AI181616-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | HIV/Mycobacterium tuberculosis co-infection: cellular dynamics in granulomas | MEDRANO, JESSICA MARIE | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $53,974 | $53,974 | $10,153 | $53,974 |
| 1,325 | F31AG086010 | 1F31AG086010-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | INVESTigations of Muscle and Bone Health: Developing Automated Approaches for CT-Based Analyses | LYNCH, DELANIE | Awarded. Fellowships only | 2024/06/12 | 2027/06/11 | $97,948 | $48,974 | $43,326 | $48,974 |
| 1,326 | F32GM153152 | 1F32GM153152-01 | EMORY UNIVERSITY | Leveraging a budding yeast model to characterize the functional consequences of mutations in histone genes that are implicated in human disease | JONES, CELINA YVONNE | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $73,828 | $73,828 | $51,624 | $73,828 |
| 1,327 | F31NS118949 | 5F31NS118949-03 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Simultaneous Optical Voltage Imaging and fMRI in Behaving Mice | DORAN, PATRICK | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $117,618 | $117,618 | $107,016 | $40,593 |
| 1,328 | F31HD110172 | 5F31HD110172-02 | UNIVERSITY OF NOTRE DAME | Longitudinal associations between maternal and child emotion regulation: Examining the role of maternal emotion-related socialization behaviors | EDLER, KATHERINE A | Awarded. Fellowships only | 2023/05/16 | 2026/05/15 | $83,868 | $83,868 | $82,604 | $42,574 |
| 1,329 | T32DA023356 | 5T32DA023356-18 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training Program in Substance Use, HIV and Related Infections | MARTIN, NATASHA | Awarded. Non-fellowships only | 2007/07/05 | 2027/06/30 | $1,670,645 | $1,670,645 | $1,330,709 | $583,334 |
| 1,330 | F31AI181559 | 1F31AI181559-01 | OHIO STATE UNIVERSITY | Development of novel bacteriophage-based therapies to combat Pseudomonas aeruginosa and Candida spp. dual-species biofilms. | LAM, CHARLTON | Awarded. Fellowships only | 2024/08/01 | 2027/04/30 | $37,359 | $37,359 | $26,314 | $37,359 |
| 1,331 | T32DA019426 | 5T32DA019426-20 | YALE UNIVERSITY | Research Training Program in Substance Abuse Prevention | TEBES, JACOB K | Awarded. Non-fellowships only | 2005/07/01 | 2026/06/30 | $2,145,096 | $2,145,096 | $2,047,178 | $502,017 |
| 1,332 | T32DA031115 | 5T32DA031115-14 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Postdoctoral Training in Drug Abuse Research: Behavior & Neurobiology | FRANCE, CHARLES P | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,366,453 | $1,366,453 | $1,150,885 | $182,963 |

| # | Grant 1 | Grant 2 | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,333 | T32HL110952 | 5T32HL110952-10 | UNIVERSITY OF PENNSYLVANIA | Multi-Institutional Training in Genetic/Genomic Approaches to Sleep Disorders | PACK, ALLAN I | Awarded. Non-fellowships only | 2013/07/13 | 2025/06/07 | $2,648,686 | $2,648,686 | $2,632,138 | $260,267 |
| 1,334 | F32MH132152 | 5F32MH132152-02 | DUKE UNIVERSITY | Beyond dopamine: dual neuromodulator regulation of motor variability and learning | SCHREINER, DREW CLINTON | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $153,364 | $153,364 | $130,405 | $79,284 |
| 1,335 | T32AI106699 | 5T32AI106699-10 | EMORY UNIVERSITY | Antimicrobial Resistance and Therapeutic Discovery Training Program | SHAFER, WILLIAM MAURICE | Awarded. Non-fellowships only | 2014/06/01 | 2026/05/31 | $1,290,367 | $1,290,367 | $1,216,126 | $267,847 |
| 1,336 | T32HL007822 | 5T32HL007822-25 | UNIVERSITY OF COLORADO DENVER | Post Graduate Studies in Cardiovascular Research | BUTTRICK, PETER N | Awarded. Non-fellowships only | 1996/07/01 | 2025/06/30 | $1,664,180 | $1,664,180 | $1,581,229 | $243,985 |
| 1,337 | F30CA254064 | 5F30CA254064-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | Detection and treatment of breast and colorectal cancer in dual eligible beneficiaries in the Medicare Sharing Savings Program | OH, NUL L | Awarded. Fellowships only | 2020/07/09 | 2025/07/07 | $181,334 | $181,334 | $173,092 | $53,974 |
| 1,338 | T32AI100852 | 5T32AI100852-12 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Columbia Integrated Training Program in Infectious Diseases Research | UHLEMANN, ANNE-CATRIN | Awarded. Non-fellowships only | 2013/06/01 | 2028/05/31 | $361,623 | $361,623 | $299,412 | $188,707 |
| 1,339 | F31HG013036 | 5F31HG013036-02 | HARVARD MEDICAL SCHOOL | The transcriptome-wide impact of biological perturbations | NADIG, AJAY | Awarded. Fellowships only | 2023/05/01 | 2025/07/31 | $72,432 | $72,432 | $60,672 | $36,856 |
| 1,340 | T32HL007917 | 2T32HL007917-26 | BETH ISRAEL DEACONESS MEDICAL CENTER | Program in Blood Coagulation and Vascular Biology | FLAUMENHAFT, ROBERT C | Awarded. Non-fellowships only | 1999/07/01 | 2029/08/31 | $689,012 | $689,012 | $36,366 | $689,012 |
| 1,341 | TL4GM118989 | 5TL4GM118989-10 | UNIVERSITY OF MARYLAND BALTIMORE COUNTY | STEM BUILD 2.0 at UBMC | LACOURSE, WILLIAM RICHARD | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $710,713 | $710,713 | $4,341,222 | $423,684 |
| 1,342 | F31HG013440 | 1F31HG013440-01 | JOHNS HOPKINS UNIVERSITY | Evaluation of Polygenic Risk Scores as a Valid Instrument to Conduct Mendelian Randomization in Diverse Ancestry Populations | SHARMA, JAYATI | Awarded. Fellowships only | 2024/11/01 | 2026/10/31 | $48,974 | $48,974 | $26,112 | $48,974 |
| 1,343 | T32GM108539 | 2T32GM108539-11 | WASHINGTON UNIVERSITY | TRAINING PROGRAM IN ANESTHESIOLOGY RESEARCH | EVERS, ALEX S | Awarded. Non-fellowships only | 2014/07/01 | 2029/06/30 | $552,540 | $552,540 | $293,132 | $552,540 |
| 1,344 | T32HL076139 | 2T32HL076139-21 | NORTHWESTERN UNIVERSITY AT CHICAGO | Training Program in Lung Sciences | RIDGE, KAREN M | Awarded. Non-fellowships only | 2004/04/01 | 2029/06/30 | $643,788 | $643,788 | $243,067 | $643,788 |
| 1,345 | T32DA024628 | 5T32DA024628-15 | TRUSTEES OF INDIANA UNIVERSITY | INTEGRATIVE PREDOCTORAL TRAINING IN DRUG ABUSE RESEARCH AT INDIANA UNIVERSITY | MACKIE, KENNETH | Awarded. Non-fellowships only | 2008/07/01 | 2025/06/30 | $1,048,157 | $1,048,157 | $993,923 | $163,780 |
| 1,346 | T32GM152342 | 1T32GM152342-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA-Caltech Medical Scientist Training Program | DAWSON, DAVID WAYNE | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $1,798,078 | $1,798,078 | $1,626,792 | $1,798,078 |
| 1,347 | T32MH019927 | 5T32MH019927-30 | RHODE ISLAND HOSPITAL | Research Training in Child Mental Health | SPIRITO, ANTHONY | Awarded. Non-fellowships only | 1994/08/01 | 2025/06/30 | $1,994,341 | $1,994,341 | $1,886,513 | $383,321 |
| 1,348 | T32CA009686 | 5T32CA009686-27 | GEORGETOWN UNIVERSITY | Training Grant In Tumor Biology | RIEGEL, ANNA TATE | Awarded. Non-fellowships only | 1996/07/01 | 2025/08/31 | $1,772,320 | $1,772,320 | $1,850,725 | $304,503 |
| 1,349 | T32CA229114 | 2T32CA229114-06A1 | OHIO STATE UNIVERSITY | Training Program for Cancer Prevention and Control | SHIELDS, PETER G | Awarded. Non-fellowships only | 2018/09/01 | 2029/08/31 | $315,140 | $315,140 | $0 | $315,140 |
| 1,350 | F31DK136199 | 5F31DK136199-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Epigenetic regulation of keratinocyte function in normal and pathologic skin repair | MOON, JADIE | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $84,774 | $84,774 | $84,774 | $43,027 |
| 1,351 | T32AI060537 | 5T32AI060537-20 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Microbial Pathogenesis and Host Defense | ENGEL, JOANNE N | Awarded. Non-fellowships only | 2004/08/01 | 2025/07/31 | $1,580,948 | $1,580,948 | $1,576,057 | $309,427 |
| 1,352 | T32MH079785 | 5T32MH079785-15 | TEMPLE UNIV OF THE COMMONWEALTH | Interdisciplinary and Translational Research Training in NeuroHIV | KHALILI, KAMEL | Awarded. Non-fellowships only | 2008/07/01 | 2025/08/31 | $1,846,936 | $1,846,936 | $1,897,586 | $513,955 |
| 1,353 | T32GM008721 | 2T32GM008721-26 | UNIVERSITY OF FLORIDA | Molecular Biology in Burns and Trauma | EFRON, PHILIP A | Awarded. Non-fellowships only | 1999/07/01 | 2029/06/30 | $353,436 | $353,436 | $261,183 | $353,436 |
| 1,354 | F31AI181362 | 1F31AI181362-01 | UNIVERSITY OF KANSAS MEDICAL CENTER | Characterization of the Staphylococcus aureus fatty acid degradation pathway | MENJIVAR, CINDY | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $37,460 | $37,460 | $20,845 | $37,460 |
| 1,355 | F31HD114364 | 1F31HD114364-01 | UNIVERSITY OF WASHINGTON | Improving Contraceptive Care for Pregnancy-Capable Veterans with Autoimmune Conditions | PLEASURE, ZOE HYPATIA | Awarded. Fellowships only | 2024/07/15 | 2027/07/14 | $48,974 | $48,974 | $41,520 | $48,974 |

| # | Grant | Grant (full) | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,356 | T32CA236734 | 5T32CA236734-05 | UNIVERSITY OF COLORADO DENVER | Cancer Immunotherapy and Experimental Therapeutics - T32 | JIMENO, ANTONIO | Awarded. Non-fellowships only | 2019/07/08 | 2025/06/30 | $1,252,967 | $1,252,967 | $1,158,480 | $130,419 |
| 1,357 | F30DE032598 | 1F30DE032598-01A1 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Molecular Mechanisms of Pseudomonas aeruginosa Antibiotic Persistence in Monocultures and Microbial Communities | HARE, PATRICIA JIN | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $46,981 | $46,981 | $45,249 | $44,481 |
| 1,358 | T35AI060528 | 5T35AI060528-20 | UNIVERSITY OF VIRGINIA | Biodefense & Infectious Diseases Short-Term Training to Increase Diversity in Biomedical Research | PETRI, WILLIAM A | Awarded. Non-fellowships only | 2004/06/01 | 2025/05/31 | $318,878 | $318,878 | $277,245 | $37,949 |
| 1,359 | T34GM100831 | 5T34GM100831-10 | ELIZABETH CITY STATE UNIVERSITY | Elizabeth City State University Minority Access to Research Careers (E-MARC) | BANERJEE, HIRENDRA N | Awarded. Non-fellowships only | 2012/05/01 | 2025/05/31 | $691,864 | $691,864 | $690,562 | $123,446 |
| 1,360 | T32AR080623 | 5T32AR080623-03 | BOSTON UNIVERSITY MEDICAL CAMPUS | Boston University Rheumatology Research Training (BURRT) T32 Program | NEOGI, TUHINA | Awarded. Non-fellowships only | 2022/05/01 | 2027/05/31 | $894,645 | $894,645 | $363,065 | $300,217 |
| 1,361 | F31GM145187 | 5F31GM145187-03 | ANTONIO | Structure-Function Relationship study of HupZ | TRAORE, EPHRAHIME | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $117,020 | $117,020 | $96,199 | $40,174 |
| 1,362 | T32DC016903 | 2T32DC016903-06 | UNIVERSITY OF PENNSYLVANIA | Cross-disciplinary training in computational approaches to the neuroscience of audition and communication | COHEN, YALE E | Awarded. Non-fellowships only | 2018/07/01 | 2029/06/30 | $196,304 | $196,304 | $36,321 | $196,304 |
| 1,363 | T32GM145432 | 5T32GM145432-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | South Texas Medical Scientist Training Program (STX-MSTP) | CAVAZOS, JOSE E | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,112,204 | $1,112,204 | $950,053 | $566,455 |
| 1,364 | F31DK135369 | 5F31DK135369-02 | PURDUE UNIVERSITY | A T cell STAT3/BATF-axis regulates intestinal γδ T cell homeostasis and disease | ANDERSON, NICOLE | Awarded. Fellowships only | 2023/08/21 | 2025/08/20 | $79,656 | $79,656 | $59,933 | $40,468 |
| 1,365 | T32AR073157 | 2T32AR073157-06 | RUSH UNIVERSITY MEDICAL CENTER | Pre and Post-Doctoral Training in Joint Health | SUMNER, D RICK | Awarded. Non-fellowships only | 2019/07/01 | 2029/05/31 | $367,877 | $367,877 | $244,133 | $367,877 |
| 1,366 | T32GM149363 | 5T32GM149363-02 | VANDERBILT UNIVERSITY | Training in Pharmacological Sciences | IVERSON, T M | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $541,830 | $541,830 | $413,367 | $329,616 |
| 1,367 | T32HL007444 | 5T32HL007444-42 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training in Cardiovascular Physiology and Pharmacology | ROSS, ROBERT SCOTT | Awarded. Non-fellowships only | 1979/07/01 | 2028/06/30 | $1,420,196 | $1,420,196 | $1,045,775 | $723,873 |
| 1,368 | T34GM145507 | 5T34GM145507-03 | UNIVERSITY OF TEXAS SAN ANTONIO | MARC at the University of Texas at San Antonio | BAREA-RODRIGUEZ, EDWIN J | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $1,518,134 | $1,518,134 | $1,407,459 | $554,028 |
| 1,369 | T32GM141949 | 5T32GM141949-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Predoctoral Training in Pharmacological Sciences | GROSS, STEVEN S | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,531,959 | $439,487 |
| 1,370 | T32GM145407 | 5T32GM145407-03 | HARVARD MEDICAL SCHOOL | Molecular, Cellular, and Developmental Mechanisms | VAN VACTOR, DAVID L | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $3,200,511 | $3,200,511 | $2,772,568 | $1,098,718 |
| 1,371 | T32HG008962 | 5T32HG008962-09 | UNIVERSITY OF UTAH | Training Program in Genomic Medicine | JORDE, LYNN | Awarded. Non-fellowships only | 2016/06/01 | 2026/05/31 | $1,142,434 | $1,142,434 | $1,192,823 | $285,763 |
| 1,372 | F31DK135181 | 5F31DK135181-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Mechanisms of adipocyte loss in mouse models of familial partial lipodystrophy 2 | MAUNG, JESSICA NANDA | Awarded. Fellowships only | 2023/08/01 | 2025/12/31 | $82,918 | $82,918 | $82,918 | $42,099 |
| 1,373 | T32CA009109 | 5T32CA009109-48 | UNIVERSITY OF VIRGINIA | Cancer Research Training Program: From Molecular Mechanisms to Therapeutic Strategies | DUDLEY, ANDREW CARL | Awarded. Non-fellowships only | 1976/07/01 | 2027/06/30 | $1,164,105 | $1,164,105 | $1,038,376 | $424,585 |
| 1,374 | T32GM139786 | 5T32GM139786-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Tetrad: Genetics, Cell Biology, Biochemistry and Molecular Biology Training Grant | JURA, NATALIA | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $4,296,587 | $4,296,587 | $3,798,343 | $1,139,878 |
| 1,375 | T32GM132037 | 2T32GM132037-06 | NEW YORK UNIVERSITY | The Quantitative Biological Systems Training (QBIST) Program | GRESHAM, DAVID | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $439,487 | $439,487 | $292,479 | $439,487 |
| 1,376 | T32HL007249 | 5T32HL007249-47 | UNIVERSITY OF ARIZONA | Interdisciplinary Training in Cardiovascular Research | KONHILAS, JOHN P | Awarded. Non-fellowships only | 1977/07/01 | 2028/05/31 | $1,359,149 | $1,359,149 | $1,185,071 | $662,163 |
| 1,377 | F31NS130956 | 5F31NS130956-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The role of the extracellular matrix in establishing Schwann cell polarity | LILLIS, MONIQUE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $88,165 | $88,165 | $73,033 | $45,009 |
| 1,378 | T32DK127977 | 5T32DK127977-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | Translational Research Training in Hepatology | TERRAULT, NORAH A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $614,787 | $614,787 | $97,619 | $266,515 |
| 1,379 | F30GM146451 | 5F30GM146451-03 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Oral to Gut Microbiome Transmission in Periodontitis and Type 2 Diabetes | JUNE, ARMOND | Awarded. Fellowships only | 2022/06/01 | 2027/05/31 | $120,581 | $120,581 | $66,606 | $53,974 |

| # | Grant ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,380 | F32CA278619 | 5F32CA278619-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Structural Insights into Leucine Transport for mTORC1 Activation | SAE HER, AMPON | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $146,256 | $146,256 | $136,022 | $76,756 |
| 1,381 | F31EY033983 | 5F31EY033983-03 | UNIVERSITY OF WASHINGTON | Understanding mitochondrial movement and turnover in stressed and unstressed photoreceptors | RUTTER, KAITLYN MICHELLE | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $126,621 | $126,621 | $83,247 | $43,374 |
| 1,382 | T32GM145461 | 5T32GM145461-03 | UNIVERSITY OF ROCHESTER | NIH Training Grant in Chemistry-Biology Interface | NILSSON, BRADLEY L | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $640,107 | $640,107 | $489,142 | $219,744 |
| 1,383 | T90DE030859 | 5T90DE030859-04 | OREGON HEALTH & SCIENCE UNIVERSITY | PORT (Portland Oral health Research Training) | WU, HUI | Awarded. Non-fellowships only | 2021/06/01 | 2026/06/30 | $1,767,394 | $1,767,394 | $1,139,199 | $508,802 |
| 1,384 | T32MH016880 | 5T32MH016880-43 | UNIVERSITY OF COLORADO | Research Training: Mental Health Behavior Genetics | KELLER, MATTHEW CHARLES | Awarded. Non-fellowships only | 1989/07/01 | 2025/06/30 | $1,203,093 | $1,203,093 | $1,107,846 | $243,392 |
| 1,385 | T32DK007161 | 5T32DK007161-49 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training Program in Pediatric Endocrinology | GITELMAN, STEPHEN E | Awarded. Non-fellowships only | 1976/07/01 | 2027/06/30 | $802,870 | $802,870 | $762,929 | $270,673 |
| 1,386 | T32ES033959 | 5T32ES033959-02 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Rural Environmental Health Training Program | GOHLKE, JULIA M | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $194,534 | $194,534 | $136,089 | $146,232 |
| 1,387 | T32DK007074 | 5T32DK007074-51 | UNIVERSITY OF CHICAGO | Digestive Health and Diseases (DHD) Training Grant | CHANG, EUGENE B | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $2,637,444 | $2,637,444 | $1,991,313 | $568,921 |
| 1,388 | T32GM145467 | 5T32GM145467-03 | UNIVERSITY OF GEORGIA | T32 Predoctoral training grant in Glycosciences | HALTIWANGER, ROBERT S | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $640,103 | $640,103 | $461,897 | $219,744 |
| 1,389 | T32AI052071 | 5T32AI052071-22 | JOHNS HOPKINS UNIVERSITY | Research Training in Pediatric Infectious Diseases | JAIN, SANJAY | Awarded. Non-fellowships only | 2002/07/01 | 2028/07/31 | $709,184 | $709,184 | $583,220 | $362,691 |
| 1,390 | F30DK131911 | 5F30DK131911-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Depleting Somatostatinergic Neurons Recapitulates Diabetic Phenotypes In Brain and Adipose Tissue | ROSENCRANS, ROBERT F | Awarded. Fellowships only | 2022/09/01 | 2025/05/31 | $136,262 | $136,262 | $115,094 | $50,936 |
| 1,391 | T32AI095202 | 5T32AI095202-15 | VANDERBILT UNIVERSITY MEDICAL CENTER | Childhood Infections Research Program | CASSAT, JAMES E | Awarded. Non-fellowships only | 2011/08/01 | 2026/07/31 | $1,035,496 | $1,035,496 | $1,015,210 | $322,401 |
| 1,392 | T32GM145455 | 5T32GM145455-03 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Training Program in Quantitative Biology & Physiology (QBP) | WHITE, JOHN A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,600,256 | $1,600,256 | $1,282,312 | $549,359 |
| 1,393 | T32AI060530 | 5T32AI060530-19 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training in HIV Translational Research | HAVLIR, DIANE V | Awarded. Non-fellowships only | 2005/09/05 | 2026/07/31 | $1,017,506 | $1,017,506 | $887,534 | $453,828 |
| 1,394 | T32HL007971 | 5T32HL007971-23 | UNIVERSITY OF PENNSYLVANIA | Training grant in hemostasis and thrombosis | CAMIRE, RODNEY M | Awarded. Non-fellowships only | 2001/07/01 | 2027/06/30 | $1,060,018 | $1,060,018 | $837,787 | $332,182 |
| 1,395 | T32ES011564 | 5T32ES011564-19 | UNIVERSITY OF LOUISVILLE | UOFL ENVIRONMENTAL HEALTH SCIENCES TRAINING PROGRAM | WISE, JOHN PIERCE | Awarded. Non-fellowships only | 2002/07/01 | 2026/06/30 | $1,797,203 | $1,797,203 | $1,397,610 | $456,674 |
| 1,396 | T32HL007698 | 5T32HL007698-29 | UNIVERSITY OF MARYLAND BALTIMORE | Interdisciplinary Training Program in Cardiovascular Disease | STRICKLAND, DUDLEY K | Awarded. Non-fellowships only | 1991/07/01 | 2027/06/30 | $1,798,846 | $1,798,846 | $1,583,847 | $613,096 |
| 1,397 | TL1TR001437 | 5TL1TR001437-10 | MEDICAL COLLEGE OF WISCONSIN | J. NRSA Training Core | THOMAS, DANNY GEORGE | Awarded. Non-fellowships only | 2015/08/18 | 2025/07/31 | $1,951,861 | $1,951,861 | $1,873,111 | $502,392 |
| 1,398 | T32GM135122 | 5T32GM135122-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Chemical Biology Interface Training Program | AUBE, JEFFREY | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $978,282 | $978,282 | $839,738 | $281,364 |
| 1,399 | T32HL007560 | 5T32HL007560-42 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Cardiovascular Behavioral Medicine Research Training | THURSTON, REBECCA C | Awarded. Non-fellowships only | 1988/07/01 | 2028/07/31 | $1,104,253 | $1,104,253 | $726,582 | $546,430 |
| 1,400 | T32AI007413 | 5T32AI007413-32 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Research Training in Experimental Immunology | MOORE, BETHANY B | Awarded. Non-fellowships only | 1993/05/01 | 2028/07/31 | $1,050,551 | $1,050,551 | $1,048,074 | $533,441 |
| 1,401 | T32TR004915 | 1T32TR004915-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | CTSA Postdoctoral T32 at Wake Forest | TOOZE, JANET A | Awarded. Non-fellowships only | 2024/07/22 | 2029/06/30 | $209,340 | $209,340 | $132,976 | $209,340 |
| 1,402 | T32EY007043 | 3T32EY007043-46A1 | UNIVERSITY OF CALIFORNIA BERKELEY | Training Program in Vision Science | ROORDA, AUSTIN | Awarded. Non-fellowships only | 1982/07/01 | 2029/07/31 | $555,162 | $555,162 | $396,393 | $555,162 |
| 1,403 | F31AG079636 | 5F31AG079636-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Social Determinants of Cardiovascular Health and Mortality among Older Adults with Hearing Loss | TAN, NASYA S | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $96,668 | $48,974 |

| # | Grant | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,404 | T32CA119925 | 2T32CA119925-16A1 | VANDERBILT UNIVERSITY | Integrated Biological Systems Training in Oncology | TANSEY, WILLIAM PATRICK | Awarded. Non-fellowships only | 2008/06/01 | 2029/08/31 | $489,987 | $489,987 | $83,622 | $489,987 |
| 1,405 | T32GM139794 | 5T32GM139794-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | UCSF/UCB Joint Graduate Group in Bioengineering | HERNANDEZ, CHRISTOPHER JOHN | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $3,593,385 | $3,593,385 | $3,288,196 | $824,039 |
| 1,406 | F30DE029986 | 5F30DE029986-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | microRNA regulation of osteocyte metabolism in bone remodeling | YOON, JIHEE | Awarded. Fellowships only | 2021/07/01 | 2026/06/30 | $203,664 | $203,664 | $185,072 | $54,774 |
| 1,407 | T32GM139775 | 5T32GM139775-03 | HARVARD UNIVERSITY | Harvard Chemical Biology PhD Program | COLE, PHILIP A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,600,256 | $1,600,256 | $1,446,856 | $549,359 |
| 1,408 | T32MH020016 | 2T32MH020016-26A1 | STANFORD UNIVERSITY | Neuroscience Research Training | MADUKE, MERRITT C | Awarded. Non-fellowships only | 1997/09/30 | 2029/06/30 | $597,546 | $597,546 | $289,108 | $597,546 |
| 1,409 | T32ES007069 | 5T32ES007069-45 | HARVARD SCHOOL OF PUBLIC HEALTH | Training Program in Environmental Epidemiology | LADEN, FRANCINE | Awarded. Non-fellowships only | 1978/07/01 | 2025/06/30 | $3,462,303 | $3,462,303 | $3,041,876 | $738,920 |
| 1,410 | T32GM136609 | 5T32GM136609-05 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Training Program at the Chemistry Biology Interface | HERGENROTHER, PAUL | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $3,013,495 | $3,013,495 | $2,531,582 | $588,797 |
| 1,411 | F32MH134631 | 5F32MH134631-02 | EMORY UNIVERSITY | Neurophysiological mechanisms of anhedonia and cognitive control deficits in trauma-exposed people completing vibroacoustically augmented breath focused mindfulness | MCDERMOTT, TIMOTHY | Awarded. Fellowships only | 2023/08/14 | 2026/03/31 | $142,512 | $142,512 | $114,559 | $73,828 |
| 1,412 | F31MH132197 | 5F31MH132197-02 | VANDERBILT UNIVERSITY | Elucidation of Nanostructure and Function of Spontaneous GABAergic Transmission at the Inhibitory Synapse | GUZIKOWSKI, NATALIE | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $67,309 | $67,309 | $60,492 | $34,304 |
| 1,413 | T32GM150479 | 1T32GM150479-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | BMI Bioinformatics Training Grant | HERNANDEZ, RYAN D | Awarded. Non-fellowships only | 2024/07/15 | 2029/06/30 | $518,179 | $518,179 | $290,428 | $518,179 |
| 1,414 | F31DK134199 | 5F31DK134199-03 | EMORY UNIVERSITY | Establishing Sox9 as a regulator of intrahepatic bile duct development and regeneration | HRNCIR, HANNAH ROSE | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $143,420 | $143,420 | $126,874 | $48,974 |
| 1,415 | T32CA272303 | 5T32CA272303-02 | UNIVERSITY OF ARIZONA | T32 Cancer Prevention and Control Training Program Addressing Health Disparities | BADGER, TERRY A | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $696,125 | $696,125 | $346,849 | $363,543 |
| 1,416 | T32AG027708 | 5T32AG027708-15 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Interdisciplinary Research Training on Health and Aging | KOBAYASHI, LINDSAY C | Awarded. Non-fellowships only | 2008/05/01 | 2025/12/31 | $808,259 | $808,259 | $777,812 | $89,633 |
| 1,417 | T34GM149445 | 5T34GM149445-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | MARC at University of California, San Diego | DE MAIO, ANTONIO | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $861,944 | $861,944 | $334,418 | $430,972 |
| 1,418 | T32CA009582 | 5T32CA009582-37 | VANDERBILT UNIVERSITY | Biochemical and Chemical Training for Cancer Research | HIEBERT, SCOTT W | Awarded. Non-fellowships only | 1987/06/01 | 2028/05/31 | $745,131 | $745,131 | $591,141 | $374,943 |
| 1,419 | T32DK007356 | 2T32DK007356-46 | YALE UNIVERSITY | Training Program in Investigative Hepatology | NATHANSON, MICHAEL H | Awarded. Non-fellowships only | 1984/07/01 | 2029/06/30 | $356,453 | $356,453 | $267,983 | $356,453 |
| 1,420 | T32NR009356 | 2T32NR009356-16 | UNIVERSITY OF PENNSYLVANIA | Individualized Care for At Risk Older Adults | NAYLOR, MARY D | Awarded. Non-fellowships only | 2007/09/30 | 2029/06/30 | $376,906 | $376,906 | $196,237 | $376,906 |
| 1,421 | F31MH133295 | 5F31MH133295-02 | UNIVERSITY OF WASHINGTON | Cell-type and whole-brain dynamics underlying operant social stress resiliency | NAVARRETE, JOVANA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $96,668 | $48,974 |
| 1,422 | F31AG082397 | 5F31AG082397-02 | UNIVERSITY OF SOUTH FLORIDA | BIN1-interactome in Alzheimers disease pathophysiology | MCMILLAN, JOSEPH | Awarded. Fellowships only | 2023/08/14 | 2025/08/13 | $77,279 | $77,279 | $63,546 | $39,373 |
| 1,423 | T34GM136451 | 5T34GM136451-05 | VANDERBILT UNIVERSITY | MARC at Vanderbilt University | MCMAHON, DOUGLAS G | Awarded. Non-fellowships only | 2020/06/01 | 2025/05/31 | $1,989,054 | $1,989,054 | $1,740,638 | $199,734 |
| 1,424 | T32EB034216 | 5T32EB034216-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Biomechanics in Regenerative Medicine (BiRM) Training Program | VORP, DAVID ALAN | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $450,598 | $450,598 | $278,794 | $228,254 |
| 1,425 | F30DA054764 | 5F30DA054764-03 | VANDERBILT UNIVERSITY | Accumbal integration of brain wide glutamatergic inputs and their dysregulation by cocaine self-administration | GABRIEL, STEPHANIE ANN CAJIGAS | Awarded. Fellowships only | 2022/06/01 | 2026/05/31 | $118,887 | $118,887 | $93,400 | $53,931 |

| # | Serial | Grant ID | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|--------|----------|-------------|---------------|---------|--------|-------|-----|----------|----------|----------|----------|
| 1,426 | T32GM131994 | 2T32GM131994-06 | TRUSTEES OF INDIANA UNIVERSITY | Graduate Training Program in Quantitative and Chemical Biology at Indiana University Bloomington | GIEDROC, DAVID P | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $329,616 | $329,616 | $263,365 | $329,616 |
| 1,427 | T32EB005970 | 2T32EB005970-16A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training Clinical Scientists in Radiological Imaging | RAKOW-PENNER, REBECCA ANN | Awarded. Non-fellowships only | 2007/07/01 | 2029/06/30 | $290,246 | $290,246 | $135,694 | $290,246 |
| 1,428 | T32CA083654 | 2T32CA083654-21A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Biostatistics Training Program in Cancer Research | BALADANDAYUTHAPANI, VEERABHADRAN | Awarded. Non-fellowships only | 2002/07/01 | 2029/07/31 | $277,380 | $277,380 | $226,903 | $277,380 |
| 1,429 | T32AI007496 | 5T32AI007496-29 | UNIVERSITY OF VIRGINIA | Interdisciplinary Training Program in Immunology | SPERLING, ANNE I | Awarded. Non-fellowships only | 1995/07/01 | 2026/06/30 | $2,142,728 | $2,142,728 | $1,548,606 | $437,025 |
| 1,430 | F32GM150204 | 5F32GM150204-02 | BRANDEIS UNIVERSITY | Mechanisms of septin-actin cytoskeletal crosstalk | MAGLIOZZI, JOSEPH O | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $145,416 | $145,416 | $122,148 | $74,284 |
| 1,431 | T34GM149812 | 5T34GM149812-02 | UNIVERSITY OF COLORADO DENVER | MARC at the University of Colorado Denver | ALLEN, RICHARD M | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $452,709 | $452,709 | $332,811 | $301,806 |
| 1,432 | T32TR004905 | 1T32TR004905-01 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | CTSA Predoctoral T32 at the University of Texas Health Science Center at Houston | FROST, JEFFREY A | Awarded. Non-fellowships only | 2024/08/01 | 2029/06/30 | $265,752 | $265,752 | $57,048 | $265,752 |
| 1,433 | F30HL160122 | 5F30HL160122-03 | MEDICAL COLLEGE OF WISCONSIN | Investigating the role of brainstem neuroinflammation in cardiorespiratory control in a rat model of recurrent epilepsy | OSMANI, WASIF A | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $149,690 | $149,690 | $133,197 | $51,064 |
| 1,434 | F31AI172324 | 5F31AI172324-02 | BAYLOR COLLEGE OF MEDICINE | Effect of Mucins and Dolosigranulum pigrum on Staphylococcus aureus nasal colonization | BOYD, ANDREA IVEY | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $89,826 | $48,974 |
| 1,435 | T32MH106454 | 5T32MH106454-09 | UNIVERSITY OF TEXAS AT AUSTIN | Training in Learning and Memory | PRESTON, ALISON R | Awarded. Non-fellowships only | 2015/07/01 | 2026/06/30 | $1,015,787 | $1,015,787 | $776,255 | $240,844 |
| 1,436 | F30CA275269 | 5F30CA275269-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Dissecting innate immune mechanisms of resistance to checkpoint blockade therapy in bladder cancer | TRAN, MICHELLE ALYSSA | Awarded. Fellowships only | 2022/07/11 | 2026/07/10 | $146,660 | $146,660 | $144,912 | $53,974 |
| 1,437 | T32AR007411 | 5T32AR007411-42 | UNIVERSITY OF COLORADO DENVER | Training in Translational Research of Skin Diseases | ROOP, DENNIS | Awarded. Non-fellowships only | 1981/07/01 | 2026/06/30 | $1,183,556 | $1,183,556 | $772,824 | $229,498 |
| 1,438 | F30CA275327 | 5F30CA275327-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | VEGF/Neuropilin-2 Signaling and Radioresistance in Triple-Negative Breast Cancer | KUMAR, AYUSH | Awarded. Fellowships only | 2023/06/28 | 2027/03/27 | $68,613 | $68,613 | $66,108 | $33,758 |
| 1,439 | F31CA268785 | 5F31CA268785-03 | UNIVERSITY OF ARIZONA | Coordinated Actions of SNAI1 and AR in Prostate Cancer Dissemination and Metastatic Outgrowth | TRAN, JACK | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $128,771 | $128,771 | $122,767 | $44,762 |
| 1,440 | T90DE030854 | 5T90DE030854-04 | UNIVERSITY OF PENNSYLVANIA | Advanced Training at the Interface of Engineering and Oral-Craniofacial Sciences | KOO, HYUN | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,048,076 | $1,048,076 | $798,453 | $278,862 |
| 1,441 | T32AI007632 | 5T32AI007632-25 | UNIVERSITY OF PENNSYLVANIA | HIV Pathogenesis, Vaccination and Cure | BUSHMAN, FREDERIC D | Awarded. Non-fellowships only | 2000/09/01 | 2025/08/31 | $2,493,521 | $2,493,521 | $2,265,329 | $492,527 |
| 1,442 | T32AI007535 | 5T32AI007535-24 | HARVARD SCHOOL OF PUBLIC HEALTH | Epidemiology of Infectious Diseases | LIPSITCH, MARC | Awarded. Non-fellowships only | 1998/09/30 | 2026/08/31 | $1,490,020 | $1,490,020 | $1,024,019 | $404,798 |
| 1,443 | F30CA265069 | 5F30CA265069-04 | UNIVERSITY OF PENNSYLVANIA | The Role of Glutamine Metabolism in Monocyte-Derived Dendritic Cell Differentiation in the Soft-Tissue Sarcoma Microenvironment | LOBEL, GRAHAM | Awarded. Fellowships only | 2021/07/08 | 2026/07/07 | $156,773 | $156,773 | $144,479 | $36,413 |
| 1,444 | F31CA281246 | 5F31CA281246-02 | COLD SPRING HARBOR LABORATORY | The impact of sepsis-induced inflammation on pancreatic cancer liver metastasis | SIVETZ, NICOLE | Awarded. Fellowships only | 2023/07/16 | 2025/07/15 | $96,668 | $96,668 | $89,343 | $48,974 |
| 1,445 | T32GM144299 | 5T32GM144299-03 | ROCKEFELLER UNIVERSITY | Genetics and Cell Biology Training Program | STEARNS, TIM | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,280,204 | $1,280,204 | $1,152,584 | $439,487 |
| 1,446 | T32NS073548 | 5T32NS073548-12 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training in Mechanisms and Clinical Presentation of Pain | GOLD, MICHAEL S | Awarded. Non-fellowships only | 2012/07/01 | 2028/06/30 | $564,702 | $564,702 | $506,347 | $275,806 |
| 1,447 | F32CA275298 | 5F32CA275298-03 | MASSACHUSETTS GENERAL HOSPITAL | Enhanced antigen-lymphocyte interactions to improve immune checkpoint blockade in breast cancer | O'MELIA, MEGHAN | Awarded. Fellowships only | 2022/07/10 | 2025/07/09 | $213,430 | $213,430 | $170,958 | $76,756 |
| 1,448 | T32EY007001 | 5T32EY007001-47 | BAYLOR COLLEGE OF MEDICINE | Research Training in Visual Sciences | WU, SAMUEL M | Awarded. Non-fellowships only | 1975/07/01 | 2028/07/31 | $454,375 | $454,375 | $285,322 | $224,668 |

| # | Grant | Project | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,449 | T32AI132165 | 5T32AI132165-07 | MAYO CLINIC ROCHESTER | PhD Training Program in Virology and Gene Therapy | CATTANEO, ROBERTO B | Awarded. Non-fellowships only | 2018/08/15 | 2028/07/31 | $303,928 | $303,928 | $243,446 | $150,276 |
| 1,450 | T32HL134616 | 5T32HL134616-08 | OHIO STATE UNIVERSITY | Training to provide the knowledge, skills, and culture to the next generation of cardiovascular scientists | RAFAEL-FORTNEY, JILL A | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $1,083,636 | $1,083,636 | $827,821 | $360,631 |
| 1,451 | F30AI157036 | 5F30AI157036-04 | VANDERBILT UNIVERSITY | The role of Immunoresponsive gene 1 in protection against infection | MCBRIDE, MARGARET ANN | Awarded. Fellowships only | 2021/08/01 | 2025/07/31 | $174,501 | $174,501 | $165,102 | $56,974 |
| 1,452 | T32EB001026 | 5T32EB001026-20 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Cellular Approaches to Tissue Engineering and Regeneration | MONGA, SATDARSHAN SINGH | Awarded. Non-fellowships only | 2003/07/01 | 2026/06/30 | $1,092,383 | $1,092,383 | $961,485 | $216,621 |
| 1,453 | T32NS086750 | 5T32NS086750-10 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Integrative Approaches to Explore Cellular Interactions in Neural Circuits | DASEN, JEREMY S | Awarded. Non-fellowships only | 2014/07/01 | 2025/06/30 | $1,010,538 | $1,010,538 | $857,776 | $99,019 |
| 1,454 | F32AG079593 | 5F32AG079593-03 | HARVARD UNIVERSITY | Understanding Roles for Protein Homeostasis Machinery in Aging Brain Vasculature | GIADONE, RICHARD | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $218,266 | $218,266 | $184,662 | $78,892 |
| 1,455 | T32MH132518 | 5T32MH132518-02 | UNIVERSITY OF WASHINGTON | Training in theoretical and computational approaches to neural circuits of cognition | BUFFALO, ELIZABETH A | Awarded. Non-fellowships only | 2023/08/01 | 2028/06/30 | $505,697 | $505,697 | $193,543 | $326,216 |
| 1,456 | T32AI118690 | 5T32AI118690-10 | FRED HUTCHINSON CANCER CENTER | Training Program in Infectious Diseases in the Immunocompromised Host | BOECKH, MICHAEL J | Awarded. Non-fellowships only | 2016/08/01 | 2026/07/31 | $1,900,605 | $1,900,605 | $1,473,132 | $436,073 |
| 1,457 | F31AI172421 | 5F31AI172421-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Impact of T cell receptor signaling on memory CD8+ T cell stemness | GUILLEN, ERIK | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $106,668 | $106,668 | $94,508 | $53,974 |
| 1,458 | T32DK007569 | 5T32DK007569-36 | VANDERBILT UNIVERSITY MEDICAL CENTER | Renal Biology and Disease Training Program | HARRIS, RAYMOND C | Awarded. Non-fellowships only | 1993/09/30 | 2025/06/30 | $1,486,242 | $1,486,242 | $1,413,683 | $353,350 |
| 1,459 | F31CA271738 | 5F31CA271738-03 | UNIVERSITY OF CALIFORNIA AT DAVIS | Advancing Evidence of the Associations between specific Benign Breast Diagnoses and Future Breast Cancer Risk | SATTAYAPIWAT, OLIVIA KAYAN | Awarded. Fellowships only | 2022/09/01 | 2025/06/30 | $120,464 | $120,464 | $109,445 | $41,322 |
| 1,460 | TL1TR001880 | 5TL1TR001880-09 | UNIVERSITY OF PENNSYLVANIA | NRSA Training Core | MEAGHER, EMMA ANNE | Awarded. Non-fellowships only | 2016/07/01 | 2026/05/31 | $2,430,642 | $2,430,642 | $3,670,953 | $972,301 |
| 1,461 | T32NS041228 | 5T32NS041228-24 | YALE UNIVERSITY | Interdepartmental Neuroscience Program | GREER, CHARLES A | Awarded. Non-fellowships only | 2001/07/20 | 2026/06/30 | $1,903,095 | $1,903,095 | $1,878,587 | $349,989 |
| 1,462 | T32GM150533 | 5T32GM150533-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Predoctoral Training in Bioinformatics and Computational Biology | SEGRE, DANIEL | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $647,937 | $647,937 | $474,921 | $329,616 |
| 1,463 | F31HL156319 | 5F31HL156319-03 | YALE UNIVERSITY | Novel Transcriptional & Post-Transcriptional Regulators of Endothelial Metabolism in Atherosclerosis | CITRIN, KATHRYN | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $86,489 | $48,974 |
| 1,464 | T32AG076455 | 5T32AG076455-03 | UNIVERSITY OF ROCHESTER | T32 University of Rochester Aging and Alzheimers disease Training Program | O'BANION, M KERRY | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $831,585 | $831,585 | $643,540 | $340,632 |
| 1,465 | F31HL165885 | 5F31HL165885-03 | UNIVERSITY OF COLORADO | Targeting cellular senescence with oral fisetin supplementation to improve vascular aging | MAHONEY, SOPHIA ANDREA | Awarded. Fellowships only | 2022/08/19 | 2025/11/30 | $122,750 | $122,750 | $99,615 | $42,084 |
| 1,466 | T32MH122395 | 5T32MH122395-04 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Clinical Research Training in Schizophrenia and Other Psychoses | NUECHTERLEIN, KEITH H | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,198,548 | $1,198,548 | $920,636 | $317,602 |
| 1,467 | F30DA057053 | 5F30DA057053-03 | UNIVERSITY OF COLORADO DENVER | Impact of stress on heroin seeking and ventral pallidal synapse function | MILLER, CARLEY N | Awarded. Fellowships only | 2022/08/03 | 2025/08/02 | $117,269 | $117,269 | $109,376 | $40,257 |
| 1,468 | T32AR007098 | 5T32AR007098-50 | BRIGHAM AND WOMEN'S HOSPITAL | Dermatology Training Grant | KUPPER, THOMAS S | Awarded. Non-fellowships only | 1980/09/01 | 2026/05/31 | $1,391,358 | $1,391,358 | $1,295,350 | $410,126 |
| 1,469 | T32GM139796 | 5T32GM139796-04 | UNIVERSITY OF TEXAS AT AUSTIN | Problem-to-Product Team Entrepreneurship and Active Mentoring (P2P-TEAM) Graduate Training Program | BRODBELT, JENNIFER S | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $605,259 | $605,259 | $425,589 | $181,924 |
| 1,470 | T32GM135115 | 5T32GM135115-05 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Diverse Predoctoral Training in Genetics | ADELMAN, ZACH N | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $900,593 | $900,593 | $698,168 | $179,592 |
| 1,471 | T32GM141828 | 5T32GM141828-03 | STANFORD UNIVERSITY | Genetics and Developmental Biology Training Program | SHERLOCK, GAVIN J | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,600,256 | $1,600,256 | $1,269,239 | $549,359 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,472 | F32DA058380 | 5F32DA058380-02 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Locus coeruleus-norepinephrine regulation of stress-induced anxiety and opioid reinstatement | SMILEY, CORA | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $146,256 | $146,256 | $118,685 | $76,756 |
| 1,473 | TL1TR001997 | STL1TR001997-08 | UNIVERSITY OF KENTUCKY | NRSA Training Core | STOOPS, WILLIAM WALTON | Awarded. Non-fellowships only | 2016/08/15 | 2026/06/30 | $1,460,778 | $1,460,778 | $1,281,526 | $486,219 |
| 1,474 | F31CA278419 | 5F31CA278419-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | The TGF-Beta/MUC4 Signaling Axis in Circulating Tumor Cells of Metastatic Breast Cancer | FREE, SAVANNAH R | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $81,856 | $81,856 | $49,184 | $41,568 |
| 1,475 | F30DK137405 | 5F30DK137405-02 | UT SOUTHWESTERN MEDICAL CENTER | The role and regulation of pericytes in remodeling the periarterial niche during nephrogenesis | LUO, PETER | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $78,858 | $78,858 | $63,986 | $40,242 |
| 1,476 | T32GM007198 | 5T32GM007198-50 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Medical Scientist Training Program | INSEL, PAUL A | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $7,222,995 | $7,222,995 | $6,778,642 | $1,438,462 |
| 1,477 | T32MH094174 | 5T32MH094174-14 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | A Training Program to Address HIV-related Health Disparities in MSM | HAWK, MARY ELIZABETH | Awarded. Non-fellowships only | 2011/09/01 | 2026/06/30 | $620,906 | $620,906 | $538,743 | $166,600 |
| 1,478 | T32HL007035 | 5T32HL007035-49 | BOSTON UNIVERSITY MEDICAL CAMPUS | Biology of the Lung: A Multidisciplinary Program | MIZGERD, JOSEPH P | Awarded. Non-fellowships only | 1975/04/01 | 2026/06/30 | $3,489,306 | $3,489,306 | $2,863,304 | $907,730 |
| 1,479 | T32AI007641 | 5T32AI007641-23 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Biology of Infectious Diseases Training Program | DORSEY, MATTHEW G | Awarded. Non-fellowships only | 2000/08/01 | 2027/08/31 | $1,119,562 | $1,119,562 | $976,302 | $385,356 |
| 1,480 | T32GM139799 | 5T32GM139799-04 | WASHINGTON UNIVERSITY | Postdoctoral Training Program in Genomic Medicine | DICKSON, PATRICIA I | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $624,983 | $624,983 | $328,157 | $186,487 |
| 1,481 | T32GM145766 | 5T32GM145766-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Training in Cellular, Molecular and Biomedical Studies (CMBS) | LIEM, RONALD K | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $2,560,410 | $2,560,410 | $2,359,910 | $878,975 |
| 1,482 | T32CA281953 | 5T32CA281953-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Epigenetics, Metabolism and Cancer | SHILATIFARD, ALI | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $514,751 | $514,751 | $304,781 | $352,520 |
| 1,483 | T32TR004417 | 5T32TR004417-02 | TUFTS UNIVERSITY BOSTON | CTSA Predoctoral T32 at Tufts University | KENT, DAVID M | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,105,814 | $1,105,814 | $857,839 | $562,319 |
| 1,484 | T32NS126122 | 5T32NS126122-03 | CARNEGIE-MELLON UNIVERSITY | Training Program in Big Data Systems Neuroscience | GITTIS, ARYN HILARY | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $581,331 | $581,331 | $413,773 | $222,737 |
| 1,485 | F31CA281312 | 5F31CA281312-02 | UNIVERSITY OF IOWA | Intratumoral plasma cells in MPNST response to CDK4/6 targeted therapy and sensitization to immune checkpoint blockade | LINGO, JOSHUA J | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $70,262 | $70,262 | $65,106 | $35,771 |
| 1,486 | T32GM145443 | 5T32GM145443-03 | UNIVERSITY OF VIRGINIA | Interdisciplinary Training in Systems & Biomolecular Data Science | PAPIN, JASON | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $960,154 | $960,154 | $823,347 | $329,616 |
| 1,487 | T32CA136432 | 5T32CA136432-15 | DANA-FARBER CANCER INST | Research Training in Pediatric Oncology | ARMSTRONG, SCOTT A | Awarded. Non-fellowships only | 2009/07/13 | 2025/06/30 | $2,243,286 | $2,243,286 | $2,140,859 | $533,976 |
| 1,488 | F30AG082434 | 5F30AG082434-02 | CASE WESTERN RESERVE UNIVERSITY | Identifying genetic variants that modify the effect size of ApoE alleles on late-onset Alzheimers disease risk | DURODOYE, RAZAQ OLUMIDE | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $106,668 | $106,668 | $82,110 | $53,974 |
| 1,489 | F30NS129238 | 5F30NS129238-03 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | The role of microglia as antigen presenting cells in Globoid Cell Leukodystrophy | SUTTER, PEARL A | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $140,005 | $140,005 | $128,489 | $53,974 |
| 1,490 | T32GM132063 | 5T32GM132063-05 | UNIVERSITY OF MINNESOTA | Biostatistics in Genetics and Genomics Training Program | BASU, SAONLI | Awarded. Non-fellowships only | 2020/07/09 | 2025/06/30 | $1,308,224 | $1,308,224 | $1,221,919 | $289,812 |
| 1,491 | T32GM008464 | 5T32GM008464-32 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Anesthesiology Research Training | EMALA, CHARLES W | Awarded. Non-fellowships only | 1992/07/01 | 2028/06/30 | $700,299 | $700,299 | $471,292 | $350,862 |
| 1,492 | T32TR004392 | 5T32TR004392-02 | UNIVERSITY OF UTAH | CTSA Predoctoral T32 at University of Utah: Spheres of Translation Across the Research Spectrum (STARS) Training Program | FAIRFAX, KEKE CELESTE | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $629,085 | $629,085 | $408,628 | $320,190 |
| 1,493 | F30DC019523 | 5F30DC019523-04 | STATE UNIVERSITY NEW YORK STONY BROOK | The role of gustatory cortex in perceptual learning of taste | KOGAN, JOSHUA | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $184,008 | $184,008 | $164,544 | $53,974 |
| 1,494 | T32HL007024 | 5T32HL007024-50 | JOHNS HOPKINS UNIVERSITY | Cardiovascular Epidemiology Institutional Training | SELVIN, ELIZABETH | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $3,833,463 | $3,833,463 | $3,883,083 | $589,601 |

| # | Grant | Sub | Institution | Project Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,495 | T32AI007319 | 5T32AI007319-35 | UNIVERSITY OF CALIFORNIA-IRVINE | Virus-host interactions: a multi-scale training program | SEMLER, BERT L | Awarded. Non-fellowships only | | 1988/09/30 | 2025/08/31 | $660,422 | $660,422 | $600,069 | $137,020 |
| 1,496 | T32GM145470 | 5T32GM145470-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Cellular and Molecular Biology at Michigan | PUTHENVEEDU, MANOJKUMAR A | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $2,560,410 | $2,560,410 | $2,480,410 | $878,975 |
| 1,497 | T32GM142605 | 5T32GM142605-04 | DUKE UNIVERSITY | Cell and Molecular Biology Training Program | BOYCE, MICHAEL S | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $2,212,884 | $2,212,884 | $1,909,773 | $659,231 |
| 1,498 | T32AR060710 | 5T32AR060710-12 | NORTHWESTERN UNIVERSITY AT CHICAGO | Post Graduate Program in Cutaneous Biology | PALLER, AMY S | Awarded. Non-fellowships only | | 2012/05/01 | 2028/06/30 | $453,887 | $453,887 | $312,298 | $238,964 |
| 1,499 | T32CA009216 | 5T32CA009216-44 | MASSACHUSETTS GENERAL HOSPITAL | Molecular Immunology and Tumor Biology | LANGENAU, DAVID MICHAEL | Awarded. Non-fellowships only | | 1978/09/30 | 2026/06/30 | $2,165,218 | $2,165,218 | $1,986,053 | $522,182 |
| 1,500 | T32NS121763 | 5T32NS121763-03 | UNIVERSITY OF CHICAGO | Neural, Computational, and Neuromechanical Approaches to Motor Control | HATSOPOULOS, NICHOLAS G | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $918,084 | $918,084 | $694,701 | $363,385 |
| 1,501 | T32MH016804 | 5T32MH016804-44 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training for Transformative Discovery in Psychiatry | SWEET, ROBERT A | Awarded. Non-fellowships only | | 1981/08/01 | 2026/06/30 | $1,511,093 | $1,511,093 | $1,487,960 | $422,035 |
| 1,502 | T32DC014435 | 5T32DC014435-10 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Interdisciplinary Research Training in Otolaryngology and Communication Sciences | DUBNO, JUDY R | Awarded. Non-fellowships only | | 2015/07/01 | 2025/06/30 | $1,618,679 | $1,618,679 | $1,416,341 | $277,466 |
| 1,503 | T32GM135028 | 5T32GM135028-04 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB Predoctoral Training Grant in Translational and Molecular Sciences | PATEL, RAKESH P | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $992,340 | $992,340 | $731,664 | $285,198 |
| 1,504 | T32GM141955 | 5T32GM141955-04 | OHIO STATE UNIVERSITY | Cellular, molecular, and biochemical sciences training grant | MUSIER-FORSYTH, KARIN M | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $1,468,539 | $1,468,539 | $1,137,252 | $394,127 |
| 1,505 | F31NS134272 | 1F31NS134272-01A1 | UNIVERSITY OF GEORGIA | Characterizing genes that regulate dopaminergic neuron regeneration in the planarian brain | CLAY, KENDALL BLEU | Awarded. Fellowships only | | 2024/08/01 | 2026/07/31 | $33,629 | $33,629 | $20,461 | $33,629 |
| 1,506 | F31HL170726 | 1F31HL170726-01A1 | UNIVERSITY OF ILLINOIS AT CHICAGO | The role of GCN2 in human induced pluripotent stem cell maintenance, differentiation and endothelial cell function | TOBOZ, PHOENIX | Awarded. Fellowships only | | 2024/09/30 | 2026/09/29 | $45,708 | $45,708 | $21,619 | $45,708 |
| 1,507 | T32DK007007 | 5T32DK007007-50 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | INRSA Training Grant in Gastroenterology | MA, AVERIL I | Awarded. Non-fellowships only | | 1975/07/01 | 2026/06/30 | $1,036,126 | $1,036,126 | $885,752 | $200,105 |
| 1,508 | F31ES034632 | 5F31ES034632-03 | UNIVERSITY OF WISCONSIN-MADISON | Multifactorial environmental inhibition of Sonic hedgehog signaling: Impact of chemical interactions on pathway activity and craniofacial development | BEAMES, TYLER GEORGE | Awarded. Fellowships only | | 2022/09/01 | 2025/08/31 | $108,851 | $108,851 | $99,344 | $37,775 |
| 1,509 | F31NS137774 | 1F31NS137774-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Investigating mechanisms of neuronal nuclear mechanotransduction in physiological conditions and tauopathy | SOHN, CLAIRA ROSE | Awarded. Fellowships only | | 2024/08/01 | 2026/07/31 | $38,674 | $38,674 | $23,426 | $38,674 |
| 1,510 | F32HL174084 | 1F32HL174084-01 | UT SOUTHWESTERN MEDICAL CENTER | Using defective lipoylation as a window into cardiac fuel consumption and failure. | TIPPETTS, TREVOR STANLEY | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $77,284 | $77,284 | $39,458 | $77,284 |
| 1,511 | F30DK130531 | 5F30DK130531-03 | WRIGHT STATE UNIVERSITY | The role of NFkB in calcineurin inhibitor-induced renal fibrosis | UME, ADAKU | Awarded. Fellowships only | | 2022/09/01 | 2026/08/31 | $142,671 | $142,671 | $95,167 | $53,974 |
| 1,512 | F30EY036249 | 1F30EY036249-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Advancing treatment and molecular understanding of oculocutaneous albinism through gene therapy | LARIMER-PICCIANI, ALESSANDRA | Awarded. Fellowships only | | 2024/07/01 | 2028/06/30 | $51,930 | $51,930 | $46,071 | $51,930 |
| 1,513 | F31AI179113 | 1F31AI179113-01A1 | DARTMOUTH COLLEGE | Cross-fed metabolites modulate Pseudomonas aeruginosa fitness | CONAWAY, AMY CAROLYN | Awarded. Fellowships only | | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $19,598 | $48,974 |
| 1,514 | F31AR081691 | 5F31AR081691-03 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Understanding the Mechanical Underpinnings of Rotator Cuff Tear and Surgical Repair | DALMAN, MORGAN | Awarded. Fellowships only | | 2022/09/01 | 2025/08/31 | $119,180 | $119,180 | $108,759 | $40,894 |
| 1,515 | F31GM151846 | 5F31GM151846-02 | BAYLOR COLLEGE OF MEDICINE | Exploring the functional role of tubulin methylation and its regulation by mes-4/NSD in C. elegans | PIETRYK, EDWARD | Awarded. Fellowships only | | 2023/07/01 | 2025/06/30 | $96,668 | $96,668 | $72,838 | $48,974 |
| 1,516 | F31NS137566 | 1F31NS137566-01 | STANFORD UNIVERSITY | Characterizing age-related differences in T cell responses to stroke | JUNG, YOO JIN | Awarded. Fellowships only | | 2024/09/01 | 2027/01/30 | $42,270 | $42,270 | $17,679 | $42,270 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,517 | F31DA056221 | 5F31DA056221-03 | VANDERBILT UNIVERSITY | Defining sex differences in GABA regulation of dopamine release in cocaine use disorder | CHRISTENSEN, BROOKE A | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $99,313 | $99,313 | $85,725 | $34,290 |
| 1,518 | F31AI172391 | 5F31AI172391-03 | JOHNS HOPKINS UNIVERSITY | The role of HrpA in ribosome-associated quality control in E. coli | CAMPBELL, ANNABELLE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $124,220 | $124,220 | $87,082 | $42,574 |
| 1,519 | F32MH132175 | 5F32MH132175-02 | EMORY UNIVERSITY | Developing novel neural network tools for accurate and interpretable dynamical modeling of neural circuits | VERSTEEG, CHRISTOPHER | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $158,864 | $158,864 | $115,885 | $82,284 |
| 1,520 | F31DA060555 | 1F31DA060555-01 | UNIVERSITY OF RHODE ISLAND | Happiness and Pleasurable Activities as Longitudinal Predictors of Adolescent Alcohol and Cannabis Outcomes | TRINH, CATHERINE D | Awarded. Fellowships only | 2024/05/20 | 2026/05/19 | $97,948 | $97,948 | $48,749 | $48,974 |
| 1,521 | F30AG082394 | 1F30AG082394-01A1 | WASHINGTON UNIVERSITY | Boosting protein synthesis using antisense oligonucleotides to treat neurodegeneration | BOROS, BEN DAVID | Awarded. Fellowships only | 2024/06/01 | 2026/11/30 | $34,623 | $34,623 | $27,935 | $34,623 |
| 1,522 | F31GM154461 | 1F31GM154461-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Quantifying the contribution of supracellular actomyosin networks during mouse neural tube closure | DELAO, JUANA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $33,729 | $48,974 |
| 1,523 | F31DE033920 | 1F31DE033920-01 | VIRGINIA COMMONWEALTH UNIVERSITY | Characterization of Selenomonas sputigena invasion, intracellular life cycle, and exocytosis in gingival epithelial cells. | HAWKES, COLIN G | Awarded. Fellowships only | 2024/06/10 | 2027/06/09 | $43,674 | $43,674 | $31,572 | $43,674 |
| 1,524 | F30HL170641 | 1F30HL170641-01A1 | TUFTS UNIVERSITY BOSTON | Mechanism of Ponatinib induced vascular toxicity | STEPANIAN, ALEC | Awarded. Fellowships only | 2024/09/16 | 2026/09/15 | $44,724 | $44,724 | $32,152 | $44,724 |
| 1,525 | F30MD019536 | 1F30MD019536-01 | VIRGINIA COMMONWEALTH UNIVERSITY | Understanding how health determinants shape recovery after critical illness among Virginia Medicaid patients | MARKS, SARAH JULIA | Awarded. Fellowships only | 2024/06/01 | 2029/05/31 | $43,404 | $43,404 | $0 | $43,404 |
| 1,526 | T32HL098049 | 5T32HL098049-15 | STANFORD UNIVERSITY | T32 Training Program in Mechanisms and Innovation in Vascular Disease | TSAO, PHILIP S | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $2,068,642 | $2,068,642 | $1,927,839 | $254,323 |
| 1,527 | F32HL162417 | 5F32HL162417-03 | NORTHWESTERN UNIVERSITY | Measurement of ab-initio physiomarker using wearable sensors to predict aneurysm growth and formation | ZHAO, TOM YU | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $210,154 | $210,154 | $154,994 | $74,284 |
| 1,528 | F31MH134599 | 1F31MH134599-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Examining subtypes of suicidal youth in the Adolescent Brain Cognitive Development Study | POLLAK, OLIVIA HAVEMEYER | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $40,441 | $40,441 | $39,312 | $40,441 |
| 1,529 | F32CA265054 | 5F32CA265054-03 | DUKE UNIVERSITY | Addressing Fertility Information Needs and Fertility-related Distress among Female Adult Survivors of Childhood Cancer | STALLS, JULIANN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $232,538 | $232,538 | $199,470 | $83,722 |
| 1,530 | F31HL174025 | 1F31HL174025-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Investigation of state-specific drug binding to cardiac ion channels to reveals mechanisms of arrhythmogenesis | ROUEN, KYLE C | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $41,709 | $41,709 | $29,949 | $41,709 |
| 1,531 | F30HL173967 | 1F30HL173967-01 | STANFORD UNIVERSITY | Defining the role of mechanotransduction pathways in activating cardiac fibroblasts to cause fibrosis after myocardial infarction. | LU, JOHN MING | Awarded. Fellowships only | 2024/09/15 | 2027/09/14 | $41,921 | $41,921 | $18,586 | $41,921 |
| 1,532 | F31GM149176 | 5F31GM149176-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Solving cell-type specific differences of the Wnt-directed gene regulatory network in Hydra vulgaris. | MORRIS LITTLE, HANNAH | Awarded. Fellowships only | 2023/07/03 | 2025/07/02 | $81,856 | $81,856 | $78,242 | $41,568 |
| 1,533 | F32GM149160 | 5F32GM149160-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Defining structure and function of GT-A fold enzymes in bacterial glycan assembly | KNOX, HAYLEY | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $143,364 | $143,364 | $107,326 | $74,284 |
| 1,534 | T34GM137870 | 5T34GM137870-04 | CITY COLLEGE OF NEW YORK | Bridges to the Baccalaureate Research Training Program (T34) for racial/ethnic minorities at the Borough of Manhattan Community College (BMCC) and the City College of New York (CCNY) | MELARA, ROBERT | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $1,224,028 | $1,224,028 | $922,678 | $350,862 |
| 1,535 | F31HL170747 | 1F31HL170747-01A1 | DREXEL UNIVERSITY | Understanding Neighborhood Effects of Eviction on Cardiovascular Health: A mixed-methods study | SMITH, PATRICK DUNN | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $21,168 | $48,974 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,536 | F31HL168962 | 1F31HL168962-01A1 | BAYLOR COLLEGE OF MEDICINE | The role of the Htr1B serotonin receptor in the neonate autoresuscitation reflex and embryonic serotonergic neurogenesis as a potential mechanism in Sudden Infant Death Syndrome | PATEL, DIPAK | Awarded. Fellowships only | 2024/09/16 | 2027/09/15 | $48,974 | $48,974 | $18,644 | $48,974 |
| 1,537 | F31MD018943 | 1F31MD018943-01A1 | UNIVERSITY OF ARIZONA | Pathways linking childhood and intergenerational trauma at the US-Mexico border with cardiovascular health. | RASMUSSEN, ELIZABETH | Award terminated | 2024/08/21 | 2025/07/31 | $48,974 | $48,974 | $44,867 | $48,974 |
| 1,538 | F31AG087649 | 1F31AG087649-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | How does the brain accumulate cognitive maps? | BAGGETTA, AUSTIN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,814 | $48,814 | $1,005 | $48,814 |
| 1,539 | F31EY036280 | 1F31EY036280-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Lens injury-mediated mechanisms of nervous system protection and axon regeneration | FINNERAN, MATTHEW | Awarded. Fellowships only | 2024/05/24 | 2027/05/23 | $84,198 | $84,198 | $42,099 | $42,099 |
| 1,540 | F30NS125921 | 5F30NS125921-03 | THOMAS JEFFERSON UNIVERSITY | Parkinsons disease therapies targeting GUCY2C | CHESLOW, LARA | Awarded. Fellowships only | 2022/09/01 | 2026/10/31 | $151,269 | $151,269 | $117,771 | $53,974 |
| 1,541 | F31AR083815 | 1F31AR083815-01A1 | UNIVERSITY OF UTAH | Modeling pain variability in fibromyalgia | WHITAKER, MIRINDA MAR | Awarded. Fellowships only | 2024/05/23 | 2026/05/22 | $40,562 | $40,562 | $31,176 | $40,562 |
| 1,542 | F32GM150246 | 1F32GM150246-01A1 | YALE UNIVERSITY | Biomimetic Reactivity and Spectroscopy of Carbon Monoxide Dehydrogenase C-Clusters | STONEBRAKER, SAMUEL NEWMAN | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $73,828 | $73,828 | $61,376 | $73,828 |
| 1,543 | F31DC020630 | 5F31DC020630-03 | UNIVERSITY OF ROCHESTER | Physiological and Computational-Modeling Studies of Timbre Encoding in the Inferior Colliculus | FRITZINGER, JOHANNA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $123,426 | $48,974 |
| 1,544 | F30HL163918 | 5F30HL163918-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Role of glycosaminoglycans (GAGs) in deep vein thrombus formation and resolution | MATHEWS, RICK | Awarded. Fellowships only | 2022/07/27 | 2026/07/26 | $158,420 | $158,420 | $132,233 | $53,974 |
| 1,545 | F31NS137730 | 1F31NS137730-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Diverse Patterns of Activity-Dependent Alternative Splicing | SUN, YU-CHI | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $41,836 | $41,836 | $20,911 | $41,836 |
| 1,546 | F31HL174122 | 1F31HL174122-01 | GEORGIA INSTITUTE OF TECHNOLOGY | Investigating the Effectiveness and Mechanisms of Lymphaticovenous Anastomoses (LVA) for Lymphedema Treatment: Integrating Computational Modeling with Clinical LVA Insights | RYU, YOUNG JAE | Awarded. Fellowships only | 2024/05/15 | 2027/05/14 | $48,974 | $48,974 | $44,678 | $48,974 |
| 1,547 | T32GM145462 | 5T32GM145462-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Medical Scientist Training Program | LIEBL, DANIEL JON | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $2,336,287 | $2,336,287 | $2,072,291 | $839,103 |
| 1,548 | F30AI157385 | 5F30AI157385-04 | HARVARD MEDICAL SCHOOL | Characterizing the Genomic Basis of Immune-Mediated Resilience Against Tuberculosis in an Admixed Peruvian Population | RUMKER, LAURIE ANN | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $177,602 | $177,602 | $168,194 | $53,974 |
| 1,549 | T34GM142627 | 5T34GM142627-04 | UNIVERSITY OF ILLINOIS AT CHICAGO | Bridges to the Baccalaureate Research Training Program at University of Illinois at Chicago | WINK, DONALD J | Awarded. Non-fellowships only | 2021/08/02 | 2026/07/31 | $975,213 | $975,213 | $648,094 | $280,574 |
| 1,550 | T34GM137869 | 5T34GM137869-04 | UNIVERSITY OF FLORIDA | SF2UF: The Bridges to the Baccalaureate partnership between Santa Fe College and the University of Florida | JULIAN, DAVID | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $751,931 | $751,931 | $380,003 | $203,683 |
| 1,551 | F31MH136695 | 1F31MH136695-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Determining the nigrostriatal circuit basis of false auditory perceptions. | ANAIR, JUSTIN | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $43,353 | $43,353 | $28,278 | $43,353 |
| 1,552 | T32AG078110 | 5T32AG078110-03 | UNIVERSITY OF KENTUCKY | Training in Translational Research in Alzheimers and Related Dementias (TRIAD) | VAN ELDIK, LINDA J | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $1,584,280 | $1,584,280 | $1,005,273 | $551,112 |
| 1,553 | F30HL159915 | 5F30HL159915-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Age-dependent differences in the immune response to human metapneumovirus | PARKS, OLIVIA | Awarded. Fellowships only | 2022/08/15 | 2027/08/14 | $148,577 | $148,577 | $65,621 | $50,693 |
| 1,554 | T34GM146647 | 5T34GM146647-03 | FLORIDA AGRICULTURAL AND MECHANICAL UNIV | Bridges to the Baccalaureate at Florida A&M University | DARLING-REED, SELINA FAITH | Awarded. Non-fellowships only | 2022/08/08 | 2027/07/31 | $655,990 | $655,990 | $318,423 | $262,322 |
| 1,555 | T34GM137861 | 5T34GM137861-05 | COLORADO STATE UNIVERSITY | Northern Colorado (NoCo) Bridges to the Baccalaureate Research Training Program | LAYBOURN, PAUL JAMES | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,935,151 | $1,935,151 | $1,894,427 | $205,611 |
| 1,556 | F31NS129292 | 5F31NS129292-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Molecular mechanisms of spectrin-dependent axonal organization and function in cerebellar granule cells | EDWARDS, REGINALD JAMES | Awarded. Fellowships only | 2023/08/01 | 2026/06/30 | $72,628 | $72,628 | $65,316 | $36,954 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1,557 F31AI172404 | 5F31AI172404-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Characterizing the IgG1 Memory B cells that are precursors of pathogenic IgE | REDES, JAMIE | Awarded. Fellowships only | 2022/08/03 | 2025/08/02 | $140,060 | $140,060 | $132,235 | $47,374 |
| 1,558 T32GM144294 | 5T32GM144294-03 | VIRGINIA COMMONWEALTH UNIVERSITY | VCU Medical Scientist Training Program | DONNENBERG, MICHAEL S | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $785,216 | $785,216 | $679,638 | $287,814 |
| 1,559 T32DK007559 | 5T32DK007559-34 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Obesity Research Center Training Grant | GALLAGHER, DYMPNA | Awarded. Non-fellowships only | 1989/07/01 | 2027/07/31 | $440,762 | $440,762 | $382,022 | $197,244 |
| 1,560 F31AT012138 | 5F31AT012138-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Elucidating the Host Metabolic Response to Consumption of Kombucha-associated Microorganisms | DUMEZ, RACHEL NELL | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $78,848 | $78,848 | $69,354 | $40,064 |
| 1,561 F30AG076322 | 5F30AG076322-03 | UNIVERSITY OF MINNESOTA | Investigating the Role of PLIN2 in Senescence | DEVARAJAN, MAHIMA | Awarded. Fellowships only | 2022/07/05 | 2025/12/24 | $137,542 | $137,542 | $111,300 | $51,030 |
| 1,562 T32EB032787 | 5T32EB032787-03 | UNIVERSITY OF WASHINGTON | Bioengineering Cardiovascular Training Grant (BCTG) | REGNIER, MICHAEL | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $603,367 | $603,367 | $505,933 | $201,372 |
| 1,563 F30HL165761 | 5F30HL165761-02 | UNIVERSITY OF WASHINGTON | Targeting IL-18 in Thymic Regeneration | GRANADIER, DAVID WILLIAM | Awarded. Fellowships only | 2023/06/16 | 2025/06/15 | $97,289 | $97,289 | $91,756 | $53,974 |
| 1,564 F30HL168842 | 5F30HL168842-02 | JOHNS HOPKINS UNIVERSITY | Leveraging a novel health records platform to predict the development of cardiovascular disease following kidney transplantation | BOWRING, MARY GRACE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $112,168 | $112,168 | $95,734 | $56,974 |
| 1,565 F31NR020977 | 5F31NR020977-02 | UNIVERSITY OF MIAMI CORAL GABLES | The Effects of Intersecting Identity and Social Determinants of Health on Afro-Latina Maternal Morbidity and Infant Birth Outcomes in Florida | PARRA, ALEXA MERCEDES | Awarded. Fellowships only | 2023/08/01 | 2025/12/31 | $87,622 | $87,622 | $73,191 | $42,272 |
| 1,566 F32AG085890 | 1F32AG085890-01A1 | BRANDEIS UNIVERSITY | Neurobiological mechanisms of daily life activity participation in older adults | CRAWFORD, JENNIFER L | Awarded. Fellowships only | 2024/06/01 | 2026/01/15 | $74,284 | $74,284 | $56,069 | $74,284 |
| 1,567 F31GM151803 | 1F31GM151803-01A1 | RICE UNIVERSITY | Investigating the role of autophagy inducers and peroxisomal proteins in pexophagy | JACKSON, MAKAELA | Awarded. Fellowships only | 2024/09/18 | 2026/09/17 | $48,974 | $48,974 | $16,488 | $48,974 |
| 1,568 T32HL083808 | 5T32HL083808-14 | OREGON HEALTH & SCIENCE UNIVERSITY | Multidisciplinary Research Training in Pulmonary Medicine | LEWINSOHN, DAVID M | Awarded. Non-fellowships only | 2008/04/01 | 2026/06/30 | $1,728,056 | $1,728,056 | $1,412,068 | $450,888 |
| 1,569 T32CA082084 | 5T32CA082084-23 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Cancer Immunology Training Program | VIGNALI, DARIO AA | Awarded. Non-fellowships only | 1999/07/01 | 2027/06/30 | $1,366,060 | $1,366,060 | $1,038,873 | $500,063 |
| 1,570 F30CA265106 | 5F30CA265106-04 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Overcoming Drug Resistance Driven by BCL10 Mutations in Diffuse Large B Cell Lymphoma | COUGHLIN, CAROLINE ALICE | Awarded. Fellowships only | 2021/08/01 | 2025/07/31 | $209,456 | $209,456 | $205,175 | $53,974 |
| 1,571 F31AG076289 | 5F31AG076289-03 | EMORY UNIVERSITY | Mechanism and restoration of altered firing in interneurons during early phase Alzheimers Disease | GOETTEMOELLER, ANNIE M | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $91,513 | $48,974 |
| 1,572 F30HD110250 | 5F30HD110250-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of DDX3 in regulating RNA structure and mRNA export | XU, ALBERT Y | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $132,517 | $132,517 | $120,159 | $53,974 |
| 1,573 T32CA148724 | 5T32CA148724-13 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Cancer Biology Training Program | YANG, FENG-CHUN | Awarded. Non-fellowships only | 2011/08/01 | 2027/07/31 | $722,494 | $722,494 | $613,923 | $243,603 |
| 1,574 T32AI007384 | 5T32AI007384-34 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | HOPE Training Grant | LETENDRE, SCOTT L | Awarded. Non-fellowships only | 1990/08/01 | 2026/08/31 | $1,866,749 | $1,866,749 | $1,655,401 | $515,425 |
| 1,575 F30CA264963 | 5F30CA264963-04 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Promotion of ER+ Breast Cancer Progression in the Elderly | CARLETON, NEIL | Awarded. Fellowships only | 2021/08/01 | 2026/03/31 | $198,023 | $198,023 | $168,297 | $53,974 |
| 1,576 T32HL120823 | 5T32HL120823-09 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Transdisciplinary Training In Cardiovascular Research | KIEFE, CATARINA I | Awarded. Non-fellowships only | 2014/08/01 | 2026/07/31 | $1,894,949 | $1,894,949 | $1,301,802 | $358,994 |
| 1,577 T32GM137863 | 5T32GM137863-05 | CALIFORNIA STATE UNIVERSITY NORTHRIDGE | Bridges to the Doctorate Research Training Program at CSUN | ZAVALA, MARIAELENA B | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $2,474,562 | $2,474,562 | $2,025,764 | $584,130 |
| 1,578 F32AI183625 | 1F32AI183625-01 | UNIVERSITY OF WISCONSIN-MADISON | Defining how SLBP promotes infectivity of HCMV | MORRISON, KYLEE MARIE | Awarded. Fellowships only | 2024/06/02 | 2026/06/01 | $73,408 | $73,408 | $60,060 | $73,408 |
| 1,579 F30HL164047 | 5F30HL164047-03 | UNIVERSITY OF COLORADO | Developing near-infrared responsive liquid crystal elastomers for an adjustable pulmonary artery band | SKILLIN, NATHANIEL PHILLIP | Awarded. Fellowships only | 2022/08/17 | 2026/08/16 | $127,967 | $127,967 | $116,682 | $43,823 |

| # | Grant No | Serial No | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,580 | T32DK112751 | 5T32DK112751-08 | UNIVERSITY OF IOWA | Diabetes Research Training Program | NORRIS, ANDREW W | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $1,523,844 | $1,523,844 | $1,260,418 | $452,612 |
| 1,581 | F31GM151817 | 5F31GM151817-02 | JOHNS HOPKINS UNIVERSITY | Investigating the role of the Ccr4-Not complex in regulating codon optimality-mediated mRNA decay | CHRISTENSEN, LANA NICOLE | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $96,668 | $96,668 | $87,471 | $48,974 |
| 1,582 | TL1DK136048 | 5TL1DK136048-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | New York Consortium for Interdisciplinary Training in Kidney, Urological and Hematological Research (NYC Train KUHR) | KASKEL, FREDERICK JEFFREY | Awarded. Non-fellowships only | 2022/09/15 | 2027/06/30 | $2,315,392 | $2,315,392 | $1,630,562 | $579,682 |
| 1,583 | F30HD104278 | 5F30HD104278-04 | BAYLOR COLLEGE OF MEDICINE | The role of microbe-epithelial interactions on primate enteroneuroactivity in response to maternal high fat diet | BOLTE, ERIN E | Awarded. Fellowships only | 2021/08/15 | 2025/08/14 | $198,535 | $198,535 | $156,859 | $53,974 |
| 1,584 | F30CA268748 | 5F30CA268748-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Minor Histocompatibility Antigen T Cell Targeting in Acute Myeloid Leukemia | OLSEN, KELLY SHEA | Awarded. Fellowships only | 2022/08/01 | 2026/07/31 | $158,420 | $158,420 | $141,038 | $53,974 |
| 1,585 | F31GM143907 | 5F31GM143907-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Elucidating mechanisms of acetylcholine signaling in bacterial biofilms | LANDER, STEPHEN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $130,967 | $130,967 | $114,606 | $44,823 |
| 1,586 | F31DK135356 | 5F31DK135356-02 | YALE UNIVERSITY | Immune Cell and Epithelial Cell Interactions in Autosomal Dominant Polycystic Kidney Disease | RAI, VICTORIA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $65,502 | $48,974 |
| 1,587 | F31HL160191 | 5F31HL160191-04 | UNIVERSITY OF CONNECTICUT STORRS | Identification of chemosensitive cells within the lateral hypothalamus | KHUU, MAGGIE ANN | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $173,340 | $173,340 | $148,658 | $44,945 |
| 1,588 | F31AG085934 | 1F31AG085934-01A1 | TEMPLE UNIV OF THE COMMONWEALTH | Characterizing the role of confirmation bias in financial exploitation of older adults | WYNGAARDEN, JAMES | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $35,660 | $35,660 | $20,828 | $35,660 |
| 1,589 | F31HL165767 | 5F31HL165767-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Mechanosensing and Mechanotransduction in the Endothelial Nucleus | SALVADOR, JOCELYNDA | Awarded. Fellowships only | 2022/09/08 | 2025/09/07 | $129,284 | $129,284 | $97,585 | $44,262 |
| 1,590 | F30EY036261 | 1F30EY036261-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | The Role of Myeloid Cell Transendothelial Migration in Non-Proliferative Diabetic Retinopathy | FANG, VIVIENNE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $44,187 | $44,187 | $20,179 | $44,187 |
| 1,591 | F32GM151857 | 5F32GM151857-02 | UNIVERSITY OF PENNSYLVANIA | The role of cis-regulatory elements in the inheritance of transcriptional memory through mitosis. | OPRESCU, STEPHANIE NICOLE | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $142,512 | $142,512 | $122,722 | $73,828 |
| 1,592 | F32CA264890 | 5F32CA264890-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | How does the ubiquitously expressed ZFX mediate cell type-specific transcriptional regulation | HSU, EMILY | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $210,154 | $210,154 | $185,840 | $74,284 |
| 1,593 | F30CA284847 | 5F30CA284847-02 | UNIVERSITY OF UTAH | SEMIColon: Somatic Exploration of Mosaicism in Colon | HIATT, LAUREL | Awarded. Fellowships only | 2023/09/01 | 2027/10/31 | $99,224 | $99,224 | $66,297 | $50,252 |
| 1,594 | T32TR005124 | 1T32TR005124-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | NUCATS T32 | MCCOLLEY, SUSANNA A | Awarded. Non-fellowships only | 2024/09/15 | 2029/07/31 | $355,002 | $355,002 | $34,019 | $355,002 |
| 1,595 | F31AG084279 | 5F31AG084279-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | 17 alpha-estradiol as a potential protective therapeutic against development of Alzheimers disease | MCGILL, CASSANDRA JOAN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $72,232 | $48,974 |
| 1,596 | T32HL007381 | 2T32HL007381-46A1 | UNIVERSITY OF CHICAGO | Cardiovascular Sciences Training Grant | GILAD, YOAV | Awarded. Non-fellowships only | 1994/07/01 | 2029/06/30 | $689,752 | $689,752 | $80,338 | $689,752 |
| 1,597 | F31MH135693 | 5F31MH135693-02 | UNIVERSITY OF NOTRE DAME | Stress experiences as markers of person-level vulnerability and temporal risk for near-term suicidal ideation | KNORR, ANNE | Awarded. Fellowships only | 2023/09/28 | 2026/06/30 | $96,668 | $96,668 | $72,243 | $48,974 |
| 1,598 | F31AI184673 | 1F31AI184673-01 | UNIVERSITY OF MINNESOTA | Structural characterization of the HIV-2 capsid lattice | ARNDT, WILLIAM | Awarded. Fellowships only | 2024/09/27 | 2026/09/26 | $45,915 | $45,915 | $20,333 | $45,915 |
| 1,599 | F32DA060768 | 1F32DA060768-01 | DREXEL UNIVERSITY | Corticolimbic circuit and neuroimmune mechanisms of comorbid HIV and cocaine use | NAMBA, MARK D | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $78,784 | $78,784 | $63,287 | $78,784 |
| 1,600 | T32CA261786 | 5T32CA261786-04 | UNIVERSITY OF KENTUCKY | Addressing Rural cancer Inequities through Scientific Excellence (ARISE) | DIGNAN, MARK B | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $1,006,560 | $1,006,560 | $551,117 | $279,494 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,601 | F31AG082506 | 5F31AG082506-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Uncovering Mechanisms of Racial Inequalities in ADRD: Psychosocial Risk and Resilience Factors for White Matter Integrity | PALMS, JORDAN D | Awarded. Fellowships only | 2024/01/10 | 2026/01/09 | $82,386 | $82,386 | $62,762 | $41,843 |
| 1,602 | F31DK137484 | 5F31DK137484-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Investigating the role of oxytocin signaling in the social regulation of eating | REA, JESSICA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $80,442 | $48,974 |
| 1,603 | F31DK138753 | 5F31DK138753-02 | UNIVERSITY OF COLORADO DENVER | Investigating a rare pediatric enteropathy caused by ADAM17 loss of function using iPSC-derived human intestinal organoids | WILLIAMS, SHANE | Awarded. Fellowships only | 2023/09/11 | 2026/09/10 | $79,986 | $79,986 | $60,663 | $40,633 |
| 1,604 | F32CA284834 | 5F32CA284834-02 | BROAD INSTITUTE, INC. | Identifying genetic vulnerabilities in KIAA1549-BRAF mutant pediatric low-grade gliomas | MISEK, SEAN ALEXANDER | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $150,684 | $150,684 | $107,912 | $78,892 |
| 1,605 | F31HL170516 | 5F31HL170516-02 | BROWN UNIVERSITY | Probing the cardioprotective effects of sulfane sulfurs with next generation fluorescent sensors | SHIEH, MEG | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $96,668 | $96,668 | $86,014 | $48,974 |
| 1,606 | T32HL171029 | 1T32HL171029-01A1 | UNIVERSITY OF ROCHESTER | Multidisciplinary Training in Pulmonary Research | GEORAS, STEVE N | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $515,255 | $515,255 | $130,989 | $515,255 |
| 1,607 | F31CA271757 | 5F31CA271757-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | The Role of Dedifferentiation in Basal like Breast Cancer | LARIOS-VALENCIA, JESSIE | Awarded. Fellowships only | 2022/09/28 | 2026/09/27 | $158,420 | $158,420 | $135,270 | $53,974 |
| 1,608 | F31EY034400 | 5F31EY034400-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Cross-modal plasticity after the loss of vision at two early developmental ages in the posterior parietal cortex: Adjust connections, cortical function and behavior. | PINEDA, CARLOS RODRIGO | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $82,107 | $82,107 | $54,865 | $41,819 |
| 1,609 | F31DC021641 | 5F31DC021641-02 | RUTGERS, THE STATE UNIV OF N.J. | The role of Tex15 in shaping stochastic olfactory receptor gene choice. | YUSUF, NUSRATH | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $79,424 | $79,424 | $49,583 | $40,352 |
| 1,610 | F31MH133386 | 5F31MH133386-02 | UNIVERSITY OF OREGON | Conceptual Models of Childhood Adversity: Multivariate and Neural Approaches | BARRETT, ANN-MARIE | Awarded. Fellowships only | 2023/09/16 | 2025/09/15 | $95,736 | $95,736 | $68,850 | $48,735 |
| 1,611 | F32OD037666 | 1F32OD037666-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Prenatal Exposure to Endocrine Disrupting Chemicals and Child Neurodevelopmental Disorders: Mediation by Cytokines and DNA Methylation | OH, JIWON | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $89,488 | $89,488 | $61,626 | $89,488 |
| 1,612 | T32EY007026 | 5T32EY007026-48 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Vision Science Training Program | SAMPATH, ALAPAKKAM P | Awarded. Non-fellowships only | 1975/07/01 | 2028/07/31 | $510,290 | $510,290 | $306,242 | $166,919 |
| 1,613 | T32CA180984 | 2T32CA180984-10 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Advanced Training in Urologic Oncology | PALAPATTU, GANESH S | Awarded. Non-fellowships only | 2014/08/22 | 2029/06/30 | $246,023 | $246,023 | $160,457 | $246,023 |
| 1,614 | F31AI179118 | 5F31AI179118-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Exploiting Pf phage superinfection to lower Pseudomonas aeruginosa virulence via evolutionary tradeoffs | KUBOTA, NANAMI | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $51,763 | $48,974 |
| 1,615 | F31AG084197 | 5F31AG084197-02 | UNIVERSITY OF COLORADO DENVER | APP as a mediator of amyloid beta effects on CaMKII synaptic functions | LARSEN, MATTHEW E | Awarded. Fellowships only | 2023/08/03 | 2026/08/02 | $75,588 | $75,588 | $65,240 | $38,434 |
| 1,616 | F32DK132826 | 5F32DK132826-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Intestinal Stem Cell Metabolism in Inflammatory Bowel Disease Mucosal Healing | MENTRUP, HEATHER | Awarded. Fellowships only | 2023/08/10 | 2026/08/09 | $174,484 | $174,484 | $121,283 | $91,432 |
| 1,617 | T32AI141342 | 2T32AI141342-06 | DUKE UNIVERSITY | Advanced Immunobiology Traning Program for Surgeons | KIRK, ALLAN D | Awarded. Non-fellowships only | 2019/06/01 | 2029/05/31 | $559,670 | $559,670 | $230,257 | $282,004 |
| 1,618 | F31AT012588 | 5F31AT012588-02 | COLORADO STATE UNIVERSITY | The Role of Engagement in the Efficacy of Mindfulness Training for Adolescents | MORAN, MEGAN JOY | Awarded. Fellowships only | 2023/06/22 | 2025/06/21 | $81,084 | $81,084 | $70,602 | $41,182 |
| 1,619 | T34GM154620 | 1T34GM154620-01 | CALIFORNIA POLY STATE U SAN LUIS OBISPO | Bridges to the Baccalaureate at Cal Poly | HAGOBIAN, TODD ALAN | Awarded. Non-fellowships only | 2024/08/01 | 2029/07/31 | $127,179 | $127,179 | $9,129 | $127,179 |
| 1,620 | F32DC021094 | 5F32DC021094-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Cortical and subcortical underpinnings of typical and dysarthric speech - Resubmission - 1 | KABAKOFF, HEATHER M | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $146,256 | $146,256 | $118,696 | $76,756 |
| 1,621 | T32AI007090 | 2T32AI007090-46 | UNIVERSITY OF CHICAGO | Interdisciplinary Training Program in Immunology | SAVAGE, PETER AIDAN | Awarded. Non-fellowships only | 1979/07/01 | 2029/06/30 | $540,919 | $540,919 | $286,669 | $540,919 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,622 | F31HL170531 | 5F31HL170531-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The Role of Hsf1 in Hematopoietic Stem Cell Aging | ZHOU, FANNY JIAHUA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $81,224 | $81,224 | $67,765 | $41,252 |
| 1,623 | F31AA030913 | 5F31AA030913-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | The role of lateral orbitofrontal cortex astrocytes in alcohol drinking | BLASZCZYK, ABIGAIL RILEY | Awarded. Fellowships only | 2023/09/19 | 2026/03/18 | $96,668 | $96,668 | $79,831 | $48,974 |
| 1,624 | T32CA291654 | 1T32CA291654-01 | UT SOUTHWESTERN MEDICAL CENTER | Translational Cancer Biology (TCB) T32 Training Program | BREKKEN, ROLF A | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $432,326 | $432,326 | $200,140 | $432,326 |
| 1,625 | F32HD113384 | 5F32HD113384-02 | FRED HUTCHINSON CANCER CENTER | Developmental mechanisms specifying vagal innervation of organ targets | SEROKA, AUSTIN | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $146,256 | $146,256 | $87,265 | $76,756 |
| 1,626 | F31AA030492 | 5F31AA030492-03 | COLORADO STATE UNIVERSITY | Exploring differential biological and psychological effects of regular alcohol and cannabis use in humans | DRENNAN, MEGGAN L | Awarded. Fellowships only | 2022/12/15 | 2025/12/14 | $117,482 | $117,482 | $90,595 | $40,068 |
| 1,627 | T32AI074492 | 2T32AI074492-16 | EMORY UNIVERSITY | Training a new generation of vaccinologists | ROUPHAEL, NADINE GEORGES | Awarded. Non-fellowships only | 2009/08/01 | 2029/08/31 | $532,438 | $532,438 | $211,913 | $435,985 |
| 1,628 | T90DA062773 | 1T90DA062773-01 | UNIVERSITY OF UTAH | University of Utah Program to Provide Pain Research Knowledge (UP3RK) | FRITZ, JULIE M | Awarded. Non-fellowships only | 2024/08/15 | 2029/06/30 | $385,409 | $385,409 | $0 | $385,409 |
| 1,629 | F32AG082486 | 5F32AG082486-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Predicting post-kidney transplant dementia/Alzheimers Disease risk in older patients | LONG, JANE J | Awarded. Fellowships only | 2023/08/02 | 2026/08/01 | $182,684 | $182,684 | $128,782 | $94,892 |
| 1,630 | F31NS134198 | 5F31NS134198-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Novel Bioprinted Neural Stem Cell-Embedded Hydrogel Matrices for Enhanced Treatment of Glioblastoma | KASS, LAUREN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $79,704 | $79,704 | $52,275 | $40,492 |
| 1,631 | F30AG081084 | 5F30AG081084-02 | UNIVERSITY OF CALIFORNIA-IRVINE | The Neuroprotective Role of PPAR-delta in Microglia | DEYELL, JACOB SAHAG | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $106,668 | $106,668 | $97,354 | $53,974 |
| 1,632 | F30DC021360 | 5F30DC021360-02 | UNIVERSITY OF UTAH | Multisensory integration of auditory cues for navigation | SHAYMAN, COREY SCOTT | Awarded. Fellowships only | 2023/09/15 | 2025/06/21 | $86,606 | $86,606 | $57,797 | $47,324 |
| 1,633 | F31HL170717 | 5F31HL170717-02 | UNIVERSITY OF TEXAS AT AUSTIN | Elucidation and improved control of human induced pluripotent stem cell cardiac differentiation by using single-guide RNA-based cellular barcoding to track and manipulate lineages | SOHN, SOGU | Awarded. Fellowships only | 2023/09/01 | 2026/02/28 | $79,754 | $79,754 | $64,431 | $40,517 |
| 1,634 | F31EY034776 | 5F31EY034776-02 | YALE UNIVERSITY | Retinal Circuitry Response to Nerve Injury | ZAPADKA, THOMAS EUGENE | Awarded. Fellowships only | 2023/09/07 | 2026/08/31 | $96,668 | $96,668 | $65,338 | $48,974 |
| 1,635 | F32HL170650 | 5F32HL170650-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Sub-phenotyping pneumonia by lung pathobiology | HILLER, BRADLEY | Awarded. Fellowships only | 2023/09/01 | 2025/06/30 | $133,050 | $133,050 | $126,989 | $63,970 |
| 1,636 | F32AI174656 | 5F32AI174656-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Multifunctional roles of an Orientia tsutsugamushi nucleomodulin | ALLEN, PAIGE | Awarded. Fellowships only | 2023/12/10 | 2026/12/09 | $143,364 | $143,364 | $104,133 | $74,284 |
| 1,637 | F31MH135667 | 5F31MH135667-02 | TEMPLE UNIV OF THE COMMONWEALTH | Childhood trauma, hippocampal function, and anhedonia among those at heightened risk for psychosis | O'BRIEN, KATHLEEN | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $67,620 | $67,620 | $37,220 | $34,450 |
| 1,638 | T32AI138952 | 2T32AI138952-06 | EMORY UNIVERSITY | Infectious Diseases Across Scales Training Program | DE ROODE, JACOBUS | Awarded. Non-fellowships only | 2019/09/01 | 2029/08/31 | $324,774 | $324,774 | $198,415 | $324,774 |
| 1,639 | F30HL160104 | 5F30HL160104-04 | OHIO STATE UNIVERSITY | The Role of m6A Binding Protein YTHDF1 in Cardiac Homeostasis | GOLUBEVA, VOLHA | Awarded. Fellowships only | 2021/09/01 | 2026/08/31 | $160,041 | $160,041 | $139,473 | $53,974 |
| 1,640 | F31EY033226 | 5F31EY033226-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Mechanisms of structural plasticity, client interactions, and co-aggregation of the lens α-crystallins | MILLER, ADAM PHILLIP | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $119,733 | $88,393 | $45,175 | $40,805 |
| 1,641 | F30MH129062 | 5F30MH129062-03 | HARVARD MEDICAL SCHOOL | Resting-state functional connectivity mapping using Magnetic Particle Imaging (MPI) | DRAGO, JOHN MICHAEL | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $158,420 | $158,420 | $147,701 | $53,974 |
| 1,642 | T32GM136651 | 5T32GM136651-05 | YALE UNIVERSITY | Medical Scientist Training Program | KAZMIERCZAK, BARBARA I | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $11,815,964 | $11,815,964 | $10,817,620 | $2,457,373 |

| # | Project | Grant | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,643 | F31EY035554 | 5F31EY035554-02 | VANDERBILT UNIVERSITY | Reprogramming adult murine Müller glia via L-Myc expression | STONE, MEGAN | Awarded. Fellowships only | 2023/09/01 | 2026/07/31 | $67,276 | $67,276 | $55,179 | $34,287 |
| 1,644 | T32CA108462 | 5T32CA108462-20 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Molecular and Cellular Mechanisms in Cancer | GOGA, ANDREI | Awarded. Non-fellowships only | 2004/09/01 | 2025/08/31 | $2,856,141 | $2,856,141 | $2,357,462 | $672,808 |
| 1,645 | T32HL007081 | 5T32HL007081-49 | WASHINGTON UNIVERSITY | Principles in Cardiovascular Research Training Program | DIWAN, ABHINAV | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $2,129,539 | $2,129,539 | $1,505,519 | $562,535 |
| 1,646 | F30AI174437 | 5F30AI174437-02 | UNIVERSITY OF PENNSYLVANIA | Defining the Role of Dynamic X Chromosome Inactivation in Age-Associated B Cells for Female-Biased Systemic Lupus Erythematosus | LOVELL, CLAUDIA DARNELL | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $71,744 | $71,744 | $66,167 | $36,512 |
| 1,647 | F30HD106699 | 5F30HD106699-04 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The Role of Astrocyte BMP Signaling in Fragile X Syndrome | DENG, JAMES DERONG | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $174,515 | $174,515 | $118,336 | $53,974 |
| 1,648 | F31DK136259 | 5F31DK136259-02 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Investigating metabolism and DNA damage repair in uropathogenic Escherichia coli fluoroquinolone persisters | LAGREE, TRAVIS | Awarded. Fellowships only | 2023/09/08 | 2026/09/07 | $88,150 | $88,150 | $69,925 | $44,715 |
| 1,649 | T34GM146634 | 5T34GM146634-03 | BOISE STATE UNIVERSITY | Southwest Idaho Bridges to Baccalaureate Program | JORCYK, CHERYL LYNN | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $391,023 | $391,023 | $196,830 | $260,023 |
| 1,650 | F31CA284611 | 5F31CA284611-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Investigating the impact of hyperglycemia on modulating T cell populations in breast cancer | SWAIN, COURTNEY A | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $83,978 | $83,978 | $74,220 | $42,629 |
| 1,651 | T32CA272387 | 5T32CA272387-03 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | T32 Training Program in Pediatric Immuno-Oncology and Immunotherapy | GOTTSCHALK, STEPHEN | Awarded. Non-fellowships only | 2022/09/01 | 2027/08/31 | $689,762 | $689,762 | $347,937 | $227,609 |
| 1,652 | T32CA217834 | 5T32CA217834-07 | VANDERBILT UNIVERSITY MEDICAL CENTER | VOLT (Vanderbilt Oncology Training Program) | JOHNSON, DOUGLAS B | Awarded. Non-fellowships only | 2018/08/01 | 2028/08/31 | $680,442 | $680,442 | $492,352 | $322,587 |
| 1,653 | T32AG066576 | 5T32AG066576-05 | JOHNS HOPKINS UNIVERSITY | Health Services and Outcomes Research for Aging Populations | WOLFF, JENNIFER L | Awarded. Non-fellowships only | 2020/09/01 | 2025/08/31 | $2,762,296 | $2,762,296 | $2,206,597 | $578,425 |
| 1,654 | T32AG071474 | 5T32AG071474-04 | CASE WESTERN RESERVE UNIVERSITY | The Alzheimers Disease Translational Data Science Training Program | BUSH, WILLIAM S | Awarded. Non-fellowships only | 2021/09/01 | 2026/08/31 | $942,874 | $942,874 | $563,999 | $283,860 |
| 1,655 | F30EY032338 | 5F30EY032338-04 | YALE UNIVERSITY | Functional diversity of somatostatin interneurons in visual cortical circuits | FANG, CALVIN | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $168,053 | $168,053 | $136,225 | $53,974 |
| 1,656 | F31CA271518 | 5F31CA271518-02 | SLOAN-KETTERING INST CAN RESEARCH | Investigating the role of melanoma-adipocyte cell junctions in heterotypic communication and tumor progression | PERLEE, SARAH | Awarded. Fellowships only | 2023/07/13 | 2026/07/12 | $96,688 | $96,688 | $90,122 | $48,994 |
| 1,657 | F30CA278384 | 5F30CA278384-02 | UNIVERSITY OF MARYLAND BALTIMORE | Obscurin-Deficient Breast Epithelia Generate Secreted Factors that Prime Lung Vascular Smooth Muscle Cell Pre-metastatic Microenvironment Formation | EASON, MATTHEW KENT | Awarded. Fellowships only | 2023/07/15 | 2026/07/14 | $92,902 | $92,902 | $73,501 | $47,091 |
| 1,658 | T32AI070077 | 5T32AI070077-17 | UNIVERSITY OF PENNSYLVANIA | VMD-PhD Training in Infectious Disease-Related Research | ATCHISON, MICHAEL LEE | Awarded. Non-fellowships only | 2008/06/01 | 2028/08/31 | $450,563 | $450,563 | $346,679 | $224,327 |
| 1,659 | F32EY035182 | 5F32EY035182-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Determining the role of the mechano-activated potassium channel TRAAK at nodes of Ranvier | ELLEMAN, ANNA VIRGINIA | Awarded. Fellowships only | 2023/08/01 | 2026/08/31 | $143,364 | $143,364 | $115,358 | $74,284 |
| 1,660 | F30AG076278 | 5F30AG076278-03 | UNIVERSITY OF KANSAS MEDICAL CENTER | Effects of metabolic phenotype on functional connectivity in aging and Alzheimer's Disease | GREEN, ZACHARY DOUGLASS | Awarded. Fellowships only | 2022/09/19 | 2027/02/18 | $125,448 | $125,448 | $99,025 | $53,974 |
| 1,661 | F30HL163926 | 5F30HL163926-03 | UNIVERSITY OF WASHINGTON | Investigating the Role of MBNL1 in Maintaining Cardiomyocyte Terminal Differentiation. | BAILEY, LOGAN ROBERT JEFFERSON | Awarded. Fellowships only | 2022/09/16 | 2026/09/15 | $138,856 | $138,856 | $126,077 | $53,974 |
| 1,662 | F31HL165681 | 5F31HL165681-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Pathways of Succinate Accumulation and Adenine Nucleotide Depletion in Cardiac Ischemia | COLLINS, NICOLE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $120,584 | $120,584 | $109,977 | $41,362 |
| 1,663 | F31NS129317 | 5F31NS129317-03 | UNIVERSITY OF PENNSYLVANIA | Elucidating the RNA-mediated mechanisms governing H3K9me3 deposition in fragile X syndrome | MALACHOWSKI, THOMAS ERNST | Awarded. Fellowships only | 2022/09/01 | 2025/12/29 | $143,420 | $143,420 | $125,601 | $48,974 |

| # | Grant No | Award No | Institution | Project Title | PI | Status | Category | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,664 | T32EY007125 | 5T32EY007125-34 | UNIVERSITY OF ROCHESTER | Training in Vision Science | TADIN, DUJE | Awarded. | Non-fellowships only | 1990/09/30 | 2026/08/31 | $582,526 | $582,526 | $529,323 | $167,076 |
| 1,665 | F31AG084165 | 5F31AG084165-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Mitochondrial complex III-derived ROS in astrocytic signaling and Alzheimers disease-related pathogenesis | BARNETT, DANIEL MARTIN | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $96,668 | $96,668 | $87,545 | $48,974 |
| 1,666 | F31HL170678 | 5F31HL170678-02 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL GRADUATE SCHOOL OF BIOMEDICAL SCIENCES, LLC | Investigating dysregulation of hematopoietic stem cell support in sickle cell disease mesenchymal stromal cells | CAIN, TERRI | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $88,668 | $88,668 | $64,050 | $44,974 |
| 1,667 | F31HL165834 | 5F31HL165834-03 | UNIVERSITY OF WASHINGTON | Investigating the Time-Dependent Reversibility of DCM-Induced Epigenetic, Matrix, and Functional Remodeling | REICHARDT, ISABELLA | Awarded. | Fellowships only | 2022/09/16 | 2025/09/15 | $128,021 | $128,021 | $128,021 | $43,841 |
| 1,668 | T32EB007509 | 5T32EB007509-18 | CASE WESTERN RESERVE UNIVERSITY | Interdisciplinary Biomedical Imaging Training Program | WILSON, DAVID LYNN | Awarded. | Non-fellowships only | 2007/09/01 | 2027/06/30 | $1,119,913 | $1,119,913 | $970,432 | $318,272 |
| 1,669 | F31HG013267 | 5F31HG013267-02 | STANFORD UNIVERSITY | High-throughput thermodynamic and kinetic measurements for variant effects prediction in a major protein superfamily | OLIVAS, MICAH | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $90,101 | $90,101 | $66,522 | $42,407 |
| 1,670 | F31HL170732 | 5F31HL170732-02 | UNIVERSITY OF UTAH | Metabolic Programming of Hematopoietic Stem Cell Function by Prenatal Folate | KRUM, BRIAN | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $85,682 | $85,682 | $65,392 | $43,481 |
| 1,671 | F31NR020988 | 5F31NR020988-02 | EMORY UNIVERSITY | The Experience of Cancer Related Financial Hardship Among Individuals with Chronic Myeloid Leukemia in the Rural Southeast | WRIGHT, STEPHANIE LEE | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $96,668 | $96,668 | $75,866 | $48,974 |
| 1,672 | T32CA163184 | 5T32CA163184-14 | UNIVERSITY OF MINNESOTA | Cancer Related Health Disparities Training Program | ALLEN, MICHELE L | Awarded. | Non-fellowships only | 2016/09/15 | 2026/08/31 | $1,221,300 | $1,221,300 | $1,215,559 | $348,156 |
| 1,673 | T32CA211034 | 5T32CA211034-09 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Research Training in Surgical Oncology | MERCHANT, NIPUN B | Awarded. | Non-fellowships only | 2016/09/01 | 2026/08/31 | $1,151,199 | $1,151,199 | $1,110,431 | $356,551 |
| 1,674 | F30GM146428 | 5F30GM146428-03 | UPSTATE MEDICAL UNIVERSITY | Molecular Devices for the Detection and Treatment of HCMV Infection | SEKHON, HARSIMRANJIT S | Awarded. | Fellowships only | 2022/09/01 | 2027/08/31 | $158,420 | $158,420 | $147,009 | $53,974 |
| 1,675 | T32DK007745 | 5T32DK007745-28 | UT SOUTHWESTERN MEDICAL CENTER | UT Gastroenterology/Hepatology Research Training Program | BURSTEIN, EZRA | Awarded. | Non-fellowships only | 1997/01/01 | 2027/05/31 | $1,165,559 | $1,165,559 | $694,080 | $363,480 |
| 1,676 | T32GM149370 | 5T32GM149370-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Enhancement training for the next generation of translational Ph.D. scientists | WEISSMAN, BERNARD E | Awarded. | Non-fellowships only | 2023/08/21 | 2028/06/30 | $468,276 | $468,276 | $400,088 | $203,008 |
| 1,677 | F30CA265127 | 5F30CA265127-04 | ROSWELL PARK CANCER INSTITUTE CORP | The impact of chronic stress on radiation induced cell death and the anti-tumor immune response | MACDONALD, CAMERON RIKER | Awarded. | Fellowships only | 2021/09/01 | 2025/08/31 | $169,092 | $169,092 | $156,407 | $53,974 |
| 1,678 | T32AG000181 | 5T32AG000181-34 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training in the Epidemiology of Aging | STROTMEYER, ELSA S | Awarded. | Non-fellowships only | 1989/09/01 | 2026/08/31 | $1,529,281 | $1,529,281 | $1,139,499 | $391,559 |
| 1,679 | T32GM007019 | 5T32GM007019-48 | UNIVERSITY OF CHICAGO | Clinical Therapeutics | O'DONNELL, PETER HUGH | Awarded. | Non-fellowships only | 1978/07/01 | 2025/06/30 | $2,691,176 | $2,691,176 | $2,245,391 | $301,147 |
| 1,680 | F31HL166193 | 5F31HL166193-03 | CASE WESTERN RESERVE UNIVERSITY | Investigating the role of NMD in Nonsense Mutation Biology and Therapeutic Strategies | MICHICICH, MARGARET | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $98,792 | $48,974 |
| 1,681 | F32HD106679 | 5F32HD106679-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Local Economic Conditions and Patterns of Family Instability and Complexity | HAYS, JAKE J | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $210,154 | $210,154 | $172,405 | $74,284 |
| 1,682 | F31MH132306 | 5F31MH132306-03 | ROCKEFELLER UNIVERSITY | Single-molecule Investigation of the Interaction Between MeCP2 and Chromatin | CHUA, GABRIELLA N L | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $126,370 | $48,974 |
| 1,683 | F30HL170483 | 5F30HL170483-02 | VANDERBILT UNIVERSITY | Mechanisms of Cell-Free Hemoglobin-Mediated Injury to the Pulmonary Endothelial Glycocalyx in Sepsis | BOGART, AVERY MAY | Awarded. | Fellowships only | 2023/09/01 | 2027/08/31 | $67,048 | $67,048 | $54,103 | $34,164 |
| 1,684 | T32HL134621 | 5T32HL134621-08 | UNIVERSITY OF FLORIDA | Breathing Research and Therapeutics (BREATHE) | MITCHELL, GORDON S | Awarded. | Non-fellowships only | 2017/04/15 | 2027/07/31 | $1,390,744 | $1,390,744 | $986,372 | $475,916 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,685 | F32CA271812 | 5F32CA271812-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Multi-functional cellular therapies to overcome tumor heterogeneity and limit toxicity in acute myeloid leukemia | KASAP, CORYNN | Awarded. Fellowships only | 2023/09/10 | 2026/09/09 | $173,916 | $173,916 | $134,933 | $90,988 |
| 1,686 | F32GM151784 | 5F32GM151784-02 | CALIFORNIA INSTITUTE OF TECHNOLOGY | An Electrochemical Approach to Amine Synthesis from Nitrogen | OVIAN, JOHN MICHAEL | Awarded. Fellowships only | 2023/08/09 | 2026/08/08 | $142,512 | $142,512 | $118,051 | $73,828 |
| 1,687 | F31EY033220 | 5F31EY033220-04 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Determining the cell fate programs of mammalian retina development | TRAN, MARTIN | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $189,456 | $189,456 | $177,550 | $48,974 |
| 1,688 | T32ES007026 | 5T32ES007026-47 | UNIVERSITY OF ROCHESTER | Training in Environmental Toxicology | ELDER, ALISON | Awarded. Non-fellowships only | 1978/07/01 | 2028/06/30 | $1,490,492 | $1,490,492 | $1,089,941 | $749,155 |
| 1,689 | T32EY021462 | 5T32EY021462-13 | UNIVERSITY OF TEXAS AT AUSTIN | CPS Training Grant | HAYHOE, MARY M | Awarded. Non-fellowships only | 2012/07/01 | 2027/06/30 | $510,351 | $510,351 | $491,229 | $86,113 |
| 1,690 | F31MH133285 | 5F31MH133285-02 | UNIVERSITY OF MINNESOTA | Functional, structural, and computational consequences of NMDA receptor ablation at medial prefrontal cortex synapses | DICK, RACHEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $71,579 | $71,579 | $66,070 | $36,594 |
| 1,691 | F32HL176197 | 1F32HL176197-01 | JOHNS HOPKINS UNIVERSITY | The Impact of Shear Stress on Aquaporin 1 Expression in the Pulmonary Endothelium | CROGLIO, MICHAEL | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $83,932 | $83,932 | $54,166 | $83,932 |
| 1,692 | F31NS127574 | 5F31NS127574-02 | EMORY UNIVERSITY | Fascin1 in Growth Cone Motility and Guidance | HARDIN, KATHERINE REBECCA | Awarded. Fellowships only | 2023/05/15 | 2025/05/14 | $96,668 | $96,668 | $80,720 | $48,974 |
| 1,693 | F30EY034033 | 5F30EY034033-02 | NORTHWESTERN UNIVERSITY | Anatomical and functional imaging of the conventional outflow pathway | FANG, RAYMOND | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,881 | $96,881 | $77,168 | $53,974 |
| 1,694 | F31MH138093 | 1F31MH138093-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Exploring the Contribution of Distinct mPFC Cell-Types to the Encoding of Decision-Making Outcome | VORMSTEIN-SCHNEIDER, DOUGLAS | Awarded. Fellowships only | 2024/09/30 | 2028/09/29 | $42,208 | $42,208 | $4,860 | $42,208 |
| 1,695 | F31AA031907 | 1F31AA031907-01 | SAN DIEGO STATE UNIVERSITY | Sleep Characteristics in Children and Adolescents with Prenatal Alcohol Exposure | SOJA, JACQUELINE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $39,125 | $39,125 | $29,824 | $39,125 |
| 1,696 | F31CA281335 | 5F31CA281335-02 | YALE UNIVERSITY | Examining Early Life Risk Factors and Patterns of Screening for Early-Onset Colorectal Cancer | SIDDIQUE, ARFAN | Awarded. Fellowships only | 2023/08/18 | 2025/08/17 | $96,668 | $96,668 | $63,251 | $48,974 |
| 1,697 | F31NS129289 | 5F31NS129289-02 | UNIVERSITY OF COLORADO DENVER | The Role of Notch Signaling in Shh-mediated Oligodendrocyte Fate Specification | TRAN, LUULI | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $79,346 | $79,346 | $67,506 | $40,313 |
| 1,698 | F31HL165919 | 5F31HL165919-03 | OREGON HEALTH & SCIENCE UNIVERSITY | The role of NCK1 in CSF3R-driven myeloproliferative neoplasms | MANIACI, BREANNA NICOLE | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $144,700 | $144,700 | $110,999 | $48,974 |
| 1,699 | F30DK134041 | 5F30DK134041-03 | VANDERBILT UNIVERSITY | Molecular mechanisms of NKX2.2 function in adult human beta cells | PETTWAY, YASMINYE D | Awarded. Fellowships only | 2023/01/01 | 2027/12/31 | $101,098 | $101,098 | $75,454 | $34,126 |
| 1,700 | F30DE030675 | 5F30DE030675-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Unraveling the Cellular Dynamics of the Cranial Base Synchondroses Throughout Postnatal Craniofacial Development | HALLETT, SHAWN ALEXANDER | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $214,878 | $214,878 | $214,878 | $54,774 |
| 1,701 | F31GM151835 | 1F31GM151835-01A1 | UNIVERSITY OF SOUTHERN CALIFORNIA | Investigating macrophage assisted reprogramming of lizard fibroblasts during appendage regeneration | GAMBLE, DARIAN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $45,574 | $45,574 | $38,518 | $45,574 |
| 1,702 | F31AI181447 | 1F31AI181447-01A1 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigating the Role of the Microbiome in Mononuclear Phagocyte Function | CHEN, AMANDA | Awarded. Fellowships only | 2024/07/08 | 2027/07/07 | $48,974 | $48,974 | $41,375 | $48,974 |
| 1,703 | T32AI114398 | 2T32AI114398-11A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Global HIV Implementation Science Research Training Grant | HOWARD, ANDREA ALLOCCO | Awarded. Non-fellowships only | 2014/09/01 | 2029/08/31 | $286,928 | $286,928 | $286,928 | $286,928 |
| 1,704 | F31NS132469 | 5F31NS132469-02 | DUKE UNIVERSITY | Neural and behavioral mechanisms of song learning in zebra finches | MARTINEZ, MILES | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $82,054 | $82,054 | $75,525 | $41,667 |
| 1,705 | F32MH135620 | 5F32MH135620-03 | JOHNS HOPKINS UNIVERSITY | Neural substrates of extinction deficits in pathological fear | TOTTY, MICHAEL | Awarded. Fellowships only | 2024/01/15 | 2027/01/14 | $143,364 | $143,364 | $68,816 | $74,284 |
| 1,706 | F31DA061638 | 1F31DA061638-01 | TRUSTEES OF INDIANA UNIVERSITY | Evaluating the Association Between General Chronic Pain Liability and Clinically Recognized Substance Use | SUMMIT, ALYNNA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $48,363 | $48,974 |

| # | Grant ID | Grant ID 2 | Institution | Project Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,707 | F31AI186614 | 1F31AI186614-01 | GEORGE WASHINGTON UNIVERSITY | PTPN1 and PTPN2 as targets to improve NK function against HIV | MELO, CLAUDIA | Awarded. | Fellowships only | 2024/07/01 | 2025/06/30 | $43,756 | $43,756 | $30,213 | $43,756 |
| 1,708 | F31CA294908 | 1F31CA294908-01 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | A novel immunotherapy for pancreatic cancer using micro-RNA-29a | RAFIE, CHRISTINE ISABELLE | Awarded. | Fellowships only | 2024/08/01 | 2028/07/31 | $53,974 | $53,974 | $32,839 | $53,974 |
| 1,709 | F31HL172610 | 5F31HL172610-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Adapting cell-based therapies for the treatment of pulmonary fibrosis | WHITTY, CAROLINE | Awarded. | Fellowships only | 2023/12/01 | 2026/11/30 | $97,948 | $97,948 | $68,381 | $48,974 |
| 1,710 | F31NS139658 | 1F31NS139658-01 | GEORGETOWN UNIVERSITY | Matrix Metalloproteinase 2 Controls Trans-Synaptic Homeostatic Plasticity in Drosophila | CAI, YIMEI | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $38,774 | $38,774 | $27,711 | $38,774 |
| 1,711 | F32HL167558 | 1F32HL167558-01A1 | STANFORD UNIVERSITY | Investigating the role of the Unfolded Protein Response in Genetic Dilated Cardiomyopathy | BAUM, RACHEL | Awarded. | Fellowships only | 2024/09/30 | 2026/01/29 | $79,756 | $79,756 | $10,726 | $79,756 |
| 1,712 | F30AI181449 | 5F30AI181449-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Transcriptional regulation of NK cell metabolism and effector function by MEF2C | LI, JOEY H T | Awarded. | Fellowships only | 2024/04/01 | 2026/03/31 | $89,302 | $89,302 | $44,413 | $44,651 |
| 1,713 | F31DA055451 | 5F31DA055451-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Recovery is Achievable: Biocatalytic approaches to Diversifying Mitragynine Analogs for Opioid Substitution Therapies | HARRIS, NATALIA | Awarded. | Fellowships only | 2022/02/01 | 2025/05/31 | $136,747 | $136,747 | $133,818 | $16,772 |
| 1,714 | F31EY034793 | 5F31EY034793-03 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Rod photoreceptor regeneration in a zebrafish model of Retinitis Pigmentosa. | SHIHABEDDIN, EYAD | Awarded. | Fellowships only | 2023/01/16 | 2026/01/15 | $109,603 | $109,603 | $90,140 | $36,961 |
| 1,715 | F31MH136767 | 1F31MH136767-01A1 | TEXAS TECH UNIVERSITY | Improving Brief Assessment of Suicidal Thoughts and Behaviors in Youth: An Engaged, Stakeholder-Informed Approach to Measure Development, Testing, and Implementation | CHRISTENSEN, KIRSTEN | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $45,662 | $45,662 | $22,557 | $45,662 |
| 1,716 | F31HL165772 | 5F31HL165772-03 | UNIVERSITY OF VIRGINIA | The role of nitrogen metabolism in smooth muscle cell phenotypic plasticity | PERRY, ROBERT NOAH | Awarded. | Fellowships only | 2022/12/19 | 2025/12/18 | $119,122 | $119,122 | $96,364 | $40,448 |
| 1,717 | F31MH134555 | 5F31MH134555-02 | HARVARD UNIVERSITY | Enhancing Clinical Decision-Making in Modular Youth Psychotherapy | VENTURO-CONERLY, KATHERINE ELIZABETH | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $75,430 | $75,430 | $67,826 | $35,226 |
| 1,718 | F31CA294988 | 1F31CA294988-01 | TRUSTEES OF INDIANA UNIVERSITY | Factors Impacting Global Health: The Importance of Individualized Treatment Goals for Black Breast Cancer Survivors | SINCLAIR, KELSEY L | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $37,788 | $37,788 | $33,038 | $37,788 |
| 1,719 | F31AG081110 | 5F31AG081110-03 | YALE UNIVERSITY | Reversal of Age-Associated Damage in the Planarian Germline | VERDESCA, ANDREW | Awarded. | Fellowships only | 2023/02/01 | 2026/01/31 | $145,642 | $145,642 | $58,490 | $48,974 |
| 1,720 | F31NS130997 | 1F31NS130997-03 | DUKE UNIVERSITY | Characterizing Evoked Potentials of Deep Brain Stimulation for Parkinsons Disease | DALE, JAHRANE ANTONIO | Awarded. | Fellowships only | 2023/01/01 | 2026/12/31 | $136,596 | $136,596 | $108,377 | $42,127 |
| 1,721 | F31HD116512 | 1F31HD116512-01 | NORTHEASTERN UNIVERSITY | Epigenetic regulation of the regenerating axolotl forelimbs proximodistal axis by retinoic acid | MILLER, MELISSA NANETTE | Awarded. | Fellowships only | 2024/09/06 | 2026/09/05 | $48,974 | $48,974 | $0 | $48,974 |
| 1,722 | F31AI176795 | 1F31AI176795-02 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | TRIM 14 is a master regulator of STAT3 activity during the macrophage innate immune responses to Mycobacterium tuberculosis | MABRY, CORY | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $75,449 | $75,449 | $45,743 | $37,797 |
| 1,723 | F31AI186506 | 1F31AI186506-01 | UNIVERSITY OF TEXAS SAN ANTONIO | Repurposing Drugs to Discover Novel Antifungals for Coccidioidomycosis | SAEGER, SARAH BETH | Awarded. | Fellowships only | 2024/09/01 | 2025/08/31 | $37,513 | $37,513 | $25,417 | $37,513 |
| 1,724 | F31DC021854 | 5F31DC021854-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Effects of late first language acquisition on phonological processing in American Sign Language | NIELSON, SHAI LYNNE | Awarded. | Fellowships only | 2024/01/01 | 2025/12/31 | $83,566 | $83,566 | $41,783 | $41,783 |
| 1,725 | F32HL176086 | 1F32HL176086-01 | JOHNS HOPKINS UNIVERSITY | Financial Toxicity in Chronic Obstructive Pulmonary Disease | MALLYA, SONAL | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $97,364 | $97,364 | $81,843 | $97,364 |
| 1,726 | F31HL176141 | 1F31HL176141-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Uncovering the Role of Neural Crest Gene Regulatory Networks in Cardiac Regeneration | HAUGAN, ALEXANDRA K | Awarded. | Fellowships only | 2024/09/30 | 2026/09/29 | $42,654 | $42,654 | $28,654 | $42,654 |
| 1,727 | F30CA295068 | 1F30CA295068-01 | UNIVERSITY OF MINNESOTA | Engineering Immune Engagers | WALSH, MELISSA ARIEL | Awarded. | Fellowships only | 2024/08/26 | 2028/08/25 | $43,262 | $43,262 | $31,206 | $43,262 |

| # | Grant ID | Sub ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,728 | F31DE033916 | 1F31DE033916-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Investigating the roles of the H3K4 methyltransferases KMT2C and KMT2D in chondrocyte differentiation and endochondral ossification | QUICKSTAD, GABRIELLE ALAIR | Awarded. Fellowships only | 2024/08/01 | 2026/10/31 | $43,374 | $43,374 | $30,267 | $43,374 |
| 1,729 | T32AI060525 | 5T32AI060525-17 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Immunology of Infections Disease Renewal 2023 | FLYNN, JOANNE L | Awarded. Non-fellowships only | 2005/07/01 | 2029/01/31 | $798,792 | $798,792 | $360,563 | $399,396 |
| 1,730 | F31HD116510 | 1F31HD116510-01 | JOHNS HOPKINS UNIVERSITY | Mechanism and Regulation of Replication-Coupled Asymmetric Histone Incorporation in Drosophila Male Germline Stem Cells | DAVIS, BRENDON EUGENE MICHAEL | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $39,566 | $48,974 |
| 1,731 | F30AA031900 | 1F30AA031900-01 | LSU HEALTH SCIENCES CENTER | Alcohol-Cannabinoid System Interactions in the Context of Pain and AUD | LEE, SUMIN | Awarded. Fellowships only | 2024/08/01 | 2028/07/31 | $40,827 | $40,827 | $27,636 | $40,827 |
| 1,732 | F31HL176166 | 1F31HL176166-01 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Investigating the role of Yap/Taz in neural crest-derived cardiac development | ERHARDT, SHANNON NICOLE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $37,124 | $37,124 | $15,665 | $37,124 |
| 1,733 | F32AG090098 | 1F32AG090098-01 | RICE UNIVERSITY | Biopsychosocial influences on cognitive function in dementia spousal caregivers | BRICE, KELLY N | Awarded. Fellowships only | 2024/09/09 | 2027/09/08 | $78,328 | $78,328 | $36,578 | $78,328 |
| 1,734 | F31AG081046 | 5F31AG081046-03 | EMORY UNIVERSITY | Behavioral and Molecular Consequences of Tau Pathology in Locus Coeruleus in Prodromal Alzheimers Disease | KORUKONDA, ANURADHA | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $145,642 | $145,642 | $108,924 | $48,974 |
| 1,735 | F32DA061631 | 1F32DA061631-01 | EMORY UNIVERSITY | Examining the modulatory role of galanin in opioid reward | PATE, BRITTANY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $73,828 | $73,828 | $35,833 | $73,828 |
| 1,736 | F31AG090051 | 1F31AG090051-01 | BOSTON UNIVERSITY MEDICAL CAMPUS | Functional epitranscriptomic profiling of m6A RNA modifications in Alzheimers Disease | LIBERA, JENNA LYNN | Awarded. Fellowships only | 2024/08/19 | 2026/11/07 | $48,974 | $48,974 | $17,259 | $48,974 |
| 1,737 | F31GM156098 | 1F31GM156098-01 | JOHNS HOPKINS UNIVERSITY | Time-resolved chromatin accessibility by Single-Molecule FRET of +1 Nucleosome Dynamics | YAMADI, MARYAM | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $17,640 | $48,974 |
| 1,738 | F32MH135706 | 1F32MH135706-01A1 | UNIVERSITY OF TEXAS AT AUSTIN | Neurodevelopmental Patterns of Social Reactivity in Youth at Increased Familial Risk for Bipolar I Disorder | SIEGEL-RAMSAY, JENNIFER E | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $84,592 | $84,592 | $42,529 | $84,592 |
| 1,739 | F31HL176153 | 1F31HL176153-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Decoupling sex chromosome and sex hormone regulation of cardiac myofibroblast activation | GORASHI, RAYYAN | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $42,132 | $42,132 | $12,550 | $42,132 |
| 1,740 | F31NS139700 | 1F31NS139700-01 | STANFORD UNIVERSITY | Precision Monitoring of Multiple Sclerosis with Mobile Devices: A Transformative Approach | HITTLE, MICHAEL | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,407 | $42,407 | $26,806 | $42,407 |
| 1,741 | F31DE034307 | 1F31DE034307-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Identifying the cellular origins of jaw joint cartilage regeneration in zebrafish | OFOEGBU, OLUCHI AMARACHUKWU EBERE | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $49,774 | $49,774 | $28,758 | $49,774 |
| 1,742 | F31NS135926 | 5F31NS135926-02 | VANDERBILT UNIVERSITY | Stress, Inflammation, and Neurocognitive Functioning in Adults with Huntington's Disease | CIRIEGIO, ABAGAIL ELIZABETH | Awarded. Fellowships only | 2023/12/01 | 2026/09/30 | $97,948 | $97,948 | $43,623 | $48,974 |
| 1,743 | F32AI181504 | 5F32AI181504-02 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Dissecting the transcription factor networks controling fetal T-lineage differentiation | MACNABB, BRENDAN WILLIAM | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $148,112 | $148,112 | $91,124 | $74,284 |
| 1,744 | F30HL172613 | 1F30HL172613-01A1 | CINCINNATI CHILDRENS HOSP MED CTR | Pathogenesis of frequent asthma exacerbators | PHELAN, KIERAN | Awarded. Fellowships only | 2024/09/07 | 2027/09/06 | $41,915 | $41,915 | $0 | $41,915 |
| 1,745 | F31HD116499 | 1F31HD116499-01 | RUTGERS, THE STATE UNIV OF N.J. | ADAD1 and ribosome biogenesis in the post-meiotic male germ cell | POTGIETER, SARAH | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $51,334 | $51,334 | $34,988 | $51,334 |
| 1,746 | F32NS129585 | 5F32NS129585-03 | STANFORD UNIVERSITY | NRSA application: Characterizing acetylcholine, noradrenaline, and dopamine diffusion through the extracellular space in three subregions of macaque neocortex | KRUEGER, JULIANE | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $249,222 | $249,222 | $187,876 | $86,488 |
| 1,747 | F30CA278322 | 5F30CA278322-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Anti-Complement Immunotherapy for Pancreatic Cancer | BELL, BRETT I | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $106,668 | $106,668 | $69,780 | $53,974 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,748 | F30MH126615 | 5F30MH126615-04 | UNIVERSITY OF CALIFORNIA-IRVINE | The thalamic paraventricular nucleus mediates the influence of early-life adversity on reward-seeking behaviors | KOOIKER, CASSANDRA LEIGH | Awarded. Fellowships only | 2021/12/01 | 2025/11/30 | $191,322 | $191,322 | $165,192 | $53,974 |
| 1,749 | F31AI174696 | 5F31AI174696-03 | WASHINGTON UNIVERSITY | Defining the regulation and regulatory mechanisms of TCF-1 in CD8+ T cell differentiation | MURPHY, MAEGAN | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $103,498 | $103,498 | $79,932 | $34,926 |
| 1,750 | F30AI174817 | 5F30AI174817-03 | UNIVERSITY OF COLORADO DENVER | The role of indole-induced immune dysregulation in collagen-inducedarthritis | SEYMOUR, BRENDA J | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $110,964 | $110,964 | $82,570 | $37,802 |
| 1,751 | F30AG076259 | 5F30AG076259-04 | FATHER FLANAGAN'S BOYS' HOME | Aberrant cortical entrainment in biomarker-confirmed Alzheimers disease and mild cognitive impairment | SPRINGER, SETH D | Awarded. Fellowships only | 2022/01/12 | 2027/01/11 | $156,398 | $156,398 | $69,103 | $49,950 |
| 1,752 | F30CA268872 | 5F30CA268872-04 | BAYLOR COLLEGE OF MEDICINE | Combating the Immunosuppressive Tumor Microenvironment in Triple Negative Breast Cancer: The Role of Mitochondrial Dynamics in the Polarization of Tumor-Associated Macrophages | CHAN, HILDA LYN | Awarded. Fellowships only | 2022/01/01 | 2025/06/30 | $202,433 | $202,433 | $151,871 | $44,213 |
| 1,753 | F31AI186389 | 1F31AI186389-01 | NEW YORK STRUCTURAL BIOLOGY CENTER | Functional implications of structural heterogeneity in a viral RNA translation initiation element | SEGAR, KATHERINE | Awarded. Fellowships only | 2024/09/15 | 2027/09/14 | $48,974 | $48,974 | $20,959 | $48,974 |
| 1,754 | F31HD116524 | 1F31HD116524-01 | UNIVERSITY OF COLORADO DENVER | A novel approach to exercise as treatment for injury-induced impairments in cerebrovascular function among adolescents with concussion | WINGERSON, MATHEW J | Awarded. Fellowships only | 2024/07/16 | 2026/07/15 | $38,714 | $38,714 | $27,629 | $38,714 |
| 1,755 | F30HL172431 | 1F30HL172431-01A1 | BAYLOR COLLEGE OF MEDICINE | Macrophage-mediated interleukin-6 signaling drives ryanodine receptor 2 calcium leak in postoperative atrial fibrillation | KEEFE, JOSHUA ANTHONY | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $49,244 | $49,244 | $41,084 | $49,244 |
| 1,756 | F32HL176055 | 1F32HL176055-01 | TUFTS MEDICAL CENTER | The Role of Smooth Muscle Cell Estrogen Receptor Alpha in Aging-Associated Arterial Stiffness | TURNER, CASEY GAIL | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $74,284 | $74,284 | $24,417 | $74,284 |
| 1,757 | F31AI186315 | 1F31AI186315-01 | UNIVERSITY OF KANSAS MEDICAL CENTER | The One Ring to Rule Them All: How ICP0's Ring Finger in Alliance with the Host Protein CIN85 Regulates Protein Trafficking and Communication | LASNIER, SARAH | Awarded. Fellowships only | 2025/01/03 | 2028/01/02 | $37,460 | $37,460 | $12,537 | $37,460 |
| 1,758 | F31EY035961 | 1F31EY035961-01A1 | UNIVERSITY OF VIRGINIA | Radial Astroglia Form Novel Structures to Engulf Neuronal Cell Bodies during Zebrafish Optic Tectum Development | BARBER, HEATHER M | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $41,145 | $41,145 | $28,519 | $41,145 |
| 1,759 | F31HL168920 | 5F31HL168920-02 | YALE UNIVERSITY | Contribution of Endothelial Planar Cell Polarity pathways in Blood Flow Direction Sensing | X, SHAKA | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $96,668 | $96,668 | $55,005 | $48,974 |
| 1,760 | F32HL170557 | 5F32HL170557-02 | JOHNS HOPKINS UNIVERSITY | The Role of Iron Deficiency in COPD Morbidity | KUNITOMO, YUKIKO | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $180,916 | $180,916 | $164,822 | $86,488 |
| 1,761 | F31AI186287 | 1F31AI186287-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Elucidating the Role of a Staphylococcus aureus Glucosaminidase in the Innate Immune Response. | JOHNSON, KAELIE RENEE | Awarded. Fellowships only | 2024/07/01 | 2027/07/31 | $46,377 | $46,377 | $27,658 | $46,377 |
| 1,762 | F31HL175909 | 1F31HL175909-01 | UNIVERSITY OF PENNSYLVANIA | Identifying Inflammatory Signals Facilitating Ectopic Krt5+ Cell Migration and their Function in the Alveoli | HOLCOMB, NICOLAS PHILIP | Awarded. Fellowships only | 2024/07/01 | 2029/06/30 | $48,974 | $48,974 | $42,376 | $48,974 |
| 1,763 | F31NS135752 | 1F31NS135752-01A1 | UNIVERSITY OF MARYLAND BALTIMORE | Pathological SUR1-TRPM4 Expression in Neurons Heightens Chronic Seizure Susceptibility | MOYER, MITCHELL BRADLEY | Awarded. Fellowships only | 2024/08/01 | 2025/07/31 | $45,574 | $45,574 | $29,028 | $45,574 |
| 1,764 | F30DK138644 | 1F30DK138644-01A1 | WASHINGTON UNIVERSITY | Interferon-Stimulated Gene 15 as a Novel Regulator of Cell Death DuringAcute Kidney Injury | CARPENTER, JESSICA MARIE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $35,482 | $35,482 | $28,328 | $35,482 |
| 1,765 | F30HL175889 | 1F30HL175889-01 | DUKE UNIVERSITY | Intracellular Osteopontin induces Pathologic Macrophage phenotypes in Pulmonary Fibrosis | MESSERSCHMIDT, JONATHAN HENRY | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $53,974 | $53,974 | $37,559 | $53,974 |
| 1,766 | F31LM014646 | 1F31LM014646-01 | STANFORD UNIVERSITY | Exploring Understudied Proteins to Predict Novel Pathways and Associations to Disease | NAYAR, GOWRI | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $48,974 | $48,974 | $22,112 | $48,974 |
| 1,767 | F30CA294875 | 1F30CA294875-01 | GEORGETOWN UNIVERSITY | Promoting Activated Natural Killer (NK) Cell Accumulation in Pancreatic Cancer | LEKAN, ALEXANDER | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $36,274 | $36,274 | $1,650 | $36,274 |

| # | Award ID | Award ID Full | Institution | Project Title | PI Name | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,768 | F31EY036716 | 1F31EY036716-01 | DUKE UNIVERSITY | Dissecting inhibitory mechanisms and their contribution to information processing in retinal ganglion cells. | RUDZITE, ANDRA MARIJA | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $41,766 | $41,766 | $15,538 | $41,766 |
| 1,769 | F31AG081073 | 5F31AG081073-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Age-related differences in neurobiological systems supporting emotion | FELDMAN, MALLORY JEAN | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $121,259 | $121,259 | $93,838 | $41,259 |
| 1,770 | F30AI174699 | 5F30AI174699-03 | HARVARD MEDICAL SCHOOL | Fibroblast-mediated inflammatory resolution of rheumatoid arthritis | ZOU, ANGELA ELIZABETH | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $147,825 | $147,825 | $92,653 | $53,974 |
| 1,771 | F31AI186436 | 1F31AI186436-01 | VANDERBILT UNIVERSITY | The Impact of STING Activation and Fever on Regulatory T cell Function and Stability | SMITH, RACHAEL CORYNNE | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $34,370 | $34,370 | $24,022 | $34,370 |
| 1,772 | F30CA294669 | 1F30CA294669-01 | CASE WESTERN RESERVE UNIVERSITY | Defining features of the neoantigen-specific T cell response against a common EGFR mutation in lung cancer | WANG, STEPHEN LEE | Awarded. | Fellowships only | 2024/07/01 | 2028/06/30 | $53,974 | $53,974 | $37,515 | $53,974 |
| 1,773 | F31DC021859 | 1F31DC021859-01A1 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Mitochondrial dysfunction as a promoter of stria vascularis degeneration and inflammation in metabolic presbyacusis | JENKINS, TYREEK RAYSHAWN | Awarded. | Fellowships only | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $43,870 | $48,974 |
| 1,774 | F30HL167581 | 5F30HL167581-02 | UNIVERSITY OF COLORADO DENVER | Investigating Recruited Lung Macrophage Programming and Turnover in Self-Limited Versus Prolonged Lung Inflammation | KING, EMILY MERTENS | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $90,913 | $90,913 | $72,352 | $53,974 |
| 1,775 | F31HL170503 | 1F31HL170503-01A1 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | The Role of Mitochondrial Acid-Sensing Ion Channel 1 in Pulmonary Hypertension | TUINEAU, MEGAN | Awarded. | Fellowships only | 2024/09/01 | 2026/02/28 | $40,756 | $40,756 | $20,053 | $40,756 |
| 1,776 | F31CA288057 | 1F31CA288057-01A1 | UNIVERSITY OF VIRGINIA | Endothelial Cell Cycle Control to Normalize the Tumor Vasculature | CAIN, SHELBY | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $38,198 | $38,198 | $30,269 | $38,198 |
| 1,777 | F32GM156016 | 1F32GM156016-01 | UNIVERSITY OF MASSACHUSETTS AMHERST | Demystifying the interaction of UGGT, the ER folding gatekeeper, with its substrates and co-chaperone | WILLIAMS, ROBERT V | Awarded. | Fellowships only | 2024/09/01 | 2025/08/31 | $74,284 | $74,284 | $38,249 | $74,284 |
| 1,778 | F30CA294612 | 1F30CA294612-01 | JOHNS HOPKINS UNIVERSITY | Genome-wide approaches to non-invasive screening and characterization of ovarian cancers | ANNAPRAGADA, AKSHAYA VIJAYA | Awarded. | Fellowships only | 2024/09/01 | 2027/10/31 | $53,974 | $53,974 | $40,959 | $53,974 |
| 1,779 | F32HD116460 | 1F32HD116460-01 | UNIVERSITY OF WASHINGTON | Association between adverse maternal factors and neurodevelopmental outcomes among children in Kenya | TIWARI, RUCHI | Awarded. | Fellowships only | 2024/09/16 | 2026/09/15 | $76,108 | $76,108 | $39,175 | $76,108 |
| 1,780 | F32DK141236 | 1F32DK141236-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | The contribution of mitochondrial DNA damage to diabetes-related beta-cell failure | DAVIDSON, REBECCA K | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $73,828 | $73,828 | $42,120 | $73,828 |
| 1,781 | F31HL168949 | 5F31HL168949-02 | EMORY UNIVERSITY | Roles for integrins in control of lung barrier function | IBRAHIM, YASMIN | Awarded. | Fellowships only | 2023/12/01 | 2026/11/30 | $97,948 | $97,948 | $61,641 | $48,974 |
| 1,782 | F30DK135357 | 5F30DK135357-03 | DUKE UNIVERSITY | Mechanisms of Enteroendocrine Cell Adaptation to High Fat Diet in Zebrafish | MORASH, MARGARET | Awarded. | Fellowships only | 2023/01/01 | 2027/12/31 | $136,594 | $136,594 | $105,361 | $42,126 |
| 1,783 | T32TR004362 | 5T32TR004362-02 | VIRGINIA COMMONWEALTH UNIVERSITY | CTSA Predoctoral T32 at Virginia Commonwealth University | SARKAR, DEVANAND | Awarded. | Non-fellowships only | 2023/12/01 | 2028/11/30 | $302,114 | $302,114 | $153,902 | $203,568 |
| 1,784 | F31MH138142 | 1F31MH138142-01 | DUKE UNIVERSITY | Understanding gene regulation in schizophrenia-associated loci using high-throughput epigenetic CRISPR screens | HAMILTON, MARISA C | Awarded. | Fellowships only | 2024/07/11 | 2027/07/10 | $42,519 | $42,519 | $36,388 | $42,519 |
| 1,785 | F32AI186297 | 1F32AI186297-01 | BOSTON CHILDREN'S HOSPITAL | Understanding the role of transmembrane proteins for Plasmodium cell division | BACK, PETER S | Awarded. | Fellowships only | 2024/11/01 | 2027/10/31 | $73,828 | $73,828 | $42,864 | $73,828 |
| 1,786 | F32GM156080 | 1F32GM156080-01 | HARVARD UNIVERSITY | Role of Chromatin Structures in Genomic Imprinting | BAE, BONG MIN | Awarded. | Fellowships only | 2024/08/01 | 2025/07/31 | $74,284 | $74,284 | $48,072 | $74,284 |
| 1,787 | F32HD116657 | 1F32HD116657-01 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Discovering how emerging oscillatory dynamics interact with attention to shape memory representations in infancy | FOREST, TESS | Awarded. | Fellowships only | 2024/11/16 | 2027/11/15 | $73,828 | $73,828 | $15,358 | $73,828 |
| 1,788 | F31NS129296 | 5F31NS129296-03 | VANDERBILT UNIVERSITY | Understanding the effects of mitochondrial fission disruption during early cortical development | BAUM, TIERNEY | Awarded. | Fellowships only | 2022/12/05 | 2025/06/04 | $99,271 | $99,271 | $68,143 | $32,974 |
| 1,789 | F31ES036884 | 1F31ES036884-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Protein Modification and Stability Regulation to Cope with Genotoxic Environments | CHWAT-EDELSTEIN, TZIPPORA | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $48,974 | $48,974 | $10,375 | $48,974 |

| # | Award ID 1 | Award ID 2 | Institution | Project Title | PI Name | Status | | Start Date | End Date | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,790 | F30HD114315 | 1F30HD114315-01A1 | BAYLOR COLLEGE OF MEDICINE | Defining the role of ILF2-ILF3 in human cell fate | PARK, EMILY J | Awarded. Fellowships only | | 2024/08/05 | 2027/08/04 | $49,362 | $49,362 | $39,080 | $49,362 |
| 1,791 | F32AA031405 | 1F32AA031405-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Neuroepigenetic mechanisms of alcohol response | FILIPOWICZ, ADAM RICHARD | Awarded. Fellowships only | | 2024/09/01 | 2025/11/30 | $74,284 | $74,284 | $44,149 | $74,284 |
| 1,792 | F30AI181340 | 1F30AI181340-01A1 | UNIVERSITY OF IOWA | Evaluating the impact of malaria on immunogenicity of the Ebola virus vaccine | ELLIFF, JONAH | Awarded. Fellowships only | | 2024/08/01 | 2028/07/31 | $41,385 | $41,385 | $26,401 | $41,385 |
| 1,793 | F31NS134188 | 1F31NS134188-01A1 | BRANDEIS UNIVERSITY | Cellular and Molecular Mechanisms of Inhibitory Synapse Development | PRANSKE, ZACHARY JAMES | Awarded. Fellowships only | | 2024/06/01 | 2026/05/31 | $70,511 | $70,511 | $27,712 | $35,211 |
| 1,794 | F30CA287962 | 1F30CA287962-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Decoding the Molecular Basis of Dysregulated Cleavage and Polyadenylation in Myeloid Malignancies - Resubmission - 1 | KOWALSKI, MADELINE HEIDI | Awarded. Fellowships only | | 2024/07/01 | 2028/06/30 | $41,614 | $41,614 | $28,639 | $41,614 |
| 1,795 | F31DC022154 | 1F31DC022154-01 | HARVARD MEDICAL SCHOOL | Sniff-controlling Circuitry in the Parabrachial Nucleus | PEARL, JONAH ELI | Awarded. Fellowships only | | 2024/07/01 | 2026/06/30 | $36,918 | $36,918 | $31,952 | $36,918 |
| 1,796 | F32HL176048 | 1F32HL176048-01 | UNIVERSITY OF FLORIDA | Cellular Mechanisms of Acute-Intermittent Hypercapnic-Hypoxia Induced Phrenic Motor Plasticity | BUTENAS, ALEC LLOYD EDWARD | Awarded. Fellowships only | | 2024/09/13 | 2027/09/12 | $73,828 | $73,828 | $43,692 | $73,828 |
| 1,797 | F31AG090063 | 1F31AG090063-01 | UNIVERSITY OF PENNSYLVANIA | Combining Chemical Biology and Machine Learning to Generate Reproducible Amyloid Fibrils | PEREZ, RYANN MICHAEL | Awarded. Fellowships only | | 2024/09/05 | 2027/09/04 | $45,304 | $45,304 | $38,726 | $45,304 |
| 1,798 | F32AI181496 | 1F32AI181496-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Investigating a RORgt-expressing antigen presenting cell required for peripheral Treg responses to gut microbiota | CHEN, FRANCIS M | Awarded. Fellowships only | | 2024/11/01 | 2026/10/31 | $74,284 | $74,284 | $25,345 | $74,284 |
| 1,799 | T32HL167121 | 5T32HL167121-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Promoting Under-Representative Minorities in Pulmonary and Sleep Research (PURPOSE) | PUNJABI, NARESH M | Awarded. Non-fellowships only | | 2022/12/01 | 2027/11/30 | $958,150 | $958,150 | $243,792 | $386,359 |
| 1,800 | F31DC022153 | 1F31DC022153-01 | HARVARD MEDICAL SCHOOL | Leveraging human intracranial recordings to quantitatively characterize basal ganglia output during speech | BULLOCK, PRICE LATANE | Awarded. Fellowships only | | 2024/06/01 | 2027/05/31 | $43,203 | $43,203 | $40,851 | $43,203 |
| 1,801 | F30HD111129 | 5F30HD111129-03 | BAYLOR COLLEGE OF MEDICINE | Determining the effect of DNMT3A loss on the competitive fitness of mutant cells in somatic mosaicism | WALDVOGEL, SARAH MARIE | Awarded. Fellowships only | | 2022/12/20 | 2026/12/19 | $151,479 | $151,479 | $83,867 | $55,037 |
| 1,802 | F31NS130757 | 5F31NS130757-03 | DUKE UNIVERSITY | Neuron-Microglia Crosstalk in Development: A new role for the neuron-derived cytokine IL34 in microglial function | DEVLIN, BENJAMIN | Awarded. Fellowships only | | 2022/12/01 | 2025/09/30 | $140,938 | $140,938 | $109,227 | $44,270 |
| 1,803 | F31HD116488 | 1F31HD116488-01 | YALE UNIVERSITY | Investigating how maternal metabolic dysfunction impacts mammalian gastrulation | BERGMANN, JENNA | Awarded. Fellowships only | | 2024/09/01 | 2026/08/31 | $33,958 | $33,958 | $22,160 | $33,958 |
| 1,804 | F31GM156078 | 1F31GM156078-01 | UT SOUTHWESTERN MEDICAL CENTER | Mechanisms of Transcriptional Condensate Function during Cell State Transitions | EPPERT, MIKAYLA | Awarded. Fellowships only | | 2024/08/01 | 2027/07/31 | $40,127 | $40,127 | $30,719 | $40,127 |
| 1,805 | F30NS141502 | 5F30NS141502-01 | BROWN UNIVERSITY | Effect of Extracellular Citrate on Neuronal Excitability in SLC13A5 Epilepsy | LIN, ALICE S | Awarded. Fellowships only | | 2024/12/01 | 2028/11/30 | $53,974 | $53,974 | $22,506 | $53,974 |
| 1,806 | F30HD117592 | 1F30HD117592-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Quantifying germ cell lineage dynamics in mammalian oogenesis | ZUSSMAN, JAY WOLF | Awarded. Fellowships only | | 2024/12/01 | 2028/11/30 | $41,750 | $41,750 | $0 | $41,750 |
| 1,807 | F31EY037197 | 1F31EY037197-01 | DREXEL UNIVERSITY | Characterization of visual feature encoding in Drosophila Visual Projection Neurons LPLC1 and LPLC2 | HINA, BRYCE | Awarded. Fellowships only | | 2024/12/15 | 2026/12/14 | $51,474 | $51,474 | $22,445 | $51,474 |
| 1,808 | F31HL178296 | 1F31HL178296-01 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Elucidating the Interplay Between DDX41 and CUX1 Mutations in Hematopoiesis in Danio Rerio and iPSCs | AWAD, VALERIE | Awarded. Fellowships only | | 2024/12/01 | 2028/03/31 | $53,974 | $53,974 | $1,585 | $53,974 |
| 1,809 | F31AR083254 | 5F31AR083254-02 | STANFORD UNIVERSITY | Hydrogels with Tunable Stress Relaxation and Mobility for Enhancing Articular Cartilage Regeneration | JONES, SARAH JANE | Awarded. Fellowships only | | 2023/09/15 | 2026/11/13 | $96,668 | $96,668 | $60,222 | $48,974 |
| 1,810 | F31DA062445 | 1F31DA062445-01 | UNIVERSITY OF PENNSYLVANIA | Endogenous opioid modulation of cortical pain circuits. | OSWELL, CORINNA | Awarded. Fellowships only | | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $19,499 | $48,974 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,811 | F32EY035578 | 5F32EY035578-02 | UNIVERSITY OF OREGON | Microbiome Modulation of Visual System Development | JAMES, DAVID M | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $151,040 | $151,040 | $76,699 | $76,756 |
| 1,812 | F31DC022507 | 1F31DC022507-01 | UNIVERSITY OF PENNSYLVANIA | Cortical mechanisms for contrast gain control in auditory perception in noise. | ZELIGER, OMER | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $39,336 | $48,974 |
| 1,813 | F31CA298561 | 1F31CA298561-01 | BAYLOR COLLEGE OF MEDICINE | A Novel Immune Tolerization Strategy for Investigating the Trade-offs between Oncogene Pathogenicity and Immunogenicity. | HOFFMAN, DANE KRISTIAN | Awarded. Fellowships only | 2025/04/21 | 2027/04/20 | $48,974 | $48,974 | $0 | $48,974 |
| 1,814 | F31DK136225 | 5F31DK136225-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Forced Activation of ATF6 Drives Pancreatic Beta Cell Dysfunction | RAPPA, ANDREW | Awarded. Fellowships only | 2024/03/18 | 2027/03/17 | $97,948 | $97,948 | $46,283 | $48,974 |
| 1,815 | F31EY035156 | 5F31EY035156-03 | CASE WESTERN RESERVE UNIVERSITY | Src Inhibition Induces Selective Autophagic Killing of T. gondii Independently of EGF Receptor | HUBAL, ALYSSA | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $135,442 | $135,442 | $89,868 | $45,574 |
| 1,816 | F31HD115304 | 1F31HD115304-01A1 | UNIVERSITY OF WASHINGTON | Modeling Chromosomal Mosaicism During Early Human Embryogenesis on Microraft Array Platform | JAN, IAN | Awarded. Fellowships only | 2024/12/13 | 2026/07/12 | $44,457 | $44,457 | $25,386 | $44,457 |
| 1,817 | T32HL134625 | 5T32HL134625-09 | BROWN UNIVERSITY | Brown Respiratory Research Training Program | HARRINGTON, ELIZABETH O | Awarded. Non-fellowships only | 2017/02/01 | 2027/02/28 | $2,613,712 | $2,613,712 | $1,548,230 | $665,172 |
| 1,818 | F32DA057779 | 5F32DA057779-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Characterizing the connectivity and molecular composition of opioid-sensitive neurons in the periaqueductal gray | NIEHAUS, JESSE | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $225,148 | $225,148 | $132,356 | $78,892 |
| 1,819 | F31AI183737 | 5F31AI183737-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Elucidating the Proteolytic Determinants of Flavivirus Infection | CORLISS, LOCHLAIN | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $88,584 | $88,584 | $45,910 | $44,292 |
| 1,820 | F30AI183562 | 1F30AI183562-01A1 | UNIVERSITY OF FLORIDA | Utilizing phylodynamic and causal artificial intelligence methods for predicting and characterizing antibiotic resistant bacterial transmission within and beyond hospital settings | COHEN, SCOTT A | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $43,131 | $43,131 | $12,527 | $43,131 |
| 1,821 | F31DC022470 | 1F31DC022470-01 | HARVARD MEDICAL SCHOOL | Mechanisms of experience-dependent odor categorization in the olfactory cortex | D'ALESSANDRO, ISABEL | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $43,203 | $43,203 | $26,578 | $43,203 |
| 1,822 | F30AI183705 | 1F30AI183705-01A1 | UNIVERSITY OF MINNESOTA | Investigating mechanisms of bystander CD8 T cell mediated immunopathology | WALL, SARAH M | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $42,492 | $42,492 | $10,286 | $42,492 |
| 1,823 | F31DA062411 | 1F31DA062411-01 | UNIVERSITY OF MINNESOTA | Regulation of Methamphetamine-Induced Behaviors by the Neurotensin Receptor 1 | MOORE, MADELYN | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $36,498 | $36,498 | $433 | $36,498 |
| 1,824 | F30AR085476 | 1F30AR085476-01 | NORTHEAST OHIO MEDICAL UNIVERSITY | The Role of GPNMB in Post-Traumatic Osteoarthritis | KRONK, TRINITY | Awarded. Fellowships only | 2025/05/01 | 2029/04/30 | $42,720 | $42,720 | $0 | $42,720 |
| 1,825 | F30EY035173 | 5F30EY035173-02 | EMORY UNIVERSITY | A Novel Non-Drug, Non-Surgical Hydrogel-Based Treatment of Glaucoma | CHUNG, YOOREE GRACE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $106,668 | $106,668 | $74,333 | $53,974 |
| 1,826 | T32EY026590 | 5T32EY026590-10 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Translational Vision Research Training at UCSD | ZANGWILL, LINDA M | Awarded. Non-fellowships only | 2016/04/01 | 2026/03/31 | $313,252 | $313,252 | $253,025 | $71,632 |
| 1,827 | T32CA288356 | 5T32CA288356-02 | UNIVERSITY OF PENNSYLVANIA | Training in Tumor Virology | ROBERTSON, ERLE S | Awarded. Non-fellowships only | 2024/05/15 | 2029/04/30 | $907,866 | $907,866 | $166,213 | $454,348 |
| 1,828 | F31AI188630 | 1F31AI188630-01 | UNIVERSITY OF MINNESOTA | Role of S1PRs and KLF transcription factors in CD8T cell trafficking | DEPAUW, TAYLOR A | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $35,785 | $35,785 | $8,187 | $35,785 |
| 1,829 | F31ES037182 | 1F31ES037182-01 | YALE UNIVERSITY | Regulation of co- and post-transcriptional pre-mRNA processing in response to environmental stress in green algae | SHINE, MORGAN ASHLEIGH | Awarded. Fellowships only | 2024/12/01 | 2028/11/30 | $48,974 | $48,974 | $14,908 | $48,974 |
| 1,830 | F31HL177899 | 1F31HL177899-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Triangulating causal effects of sleep, inflammation, and cardiometabolic disease | KOENIGSBERG, SARAH H | Awarded. Fellowships only | 2025/05/01 | 2027/11/30 | $41,136 | $41,136 | $0 | $41,136 |
| 1,831 | F31MH139249 | 1F31MH139249-01 | UNIVERSITY OF FLORIDA | Cell specific & compartment specific changes in translation during long term memory storage | ZHAO, YIBO | Awarded. Fellowships only | 2025/01/03 | 2028/01/02 | $35,974 | $35,974 | $5,263 | $35,974 |
| 1,832 | F31HL178278 | 1F31HL178278-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the role of SYNE1-Giant in Atrial Cardiomyopathy | LALLY, NAV | Awarded. Fellowships only | 2025/04/01 | 2030/03/31 | $41,713 | $41,713 | $0 | $41,713 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,833 | F30DK138766 | 5F30DK138766-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Determining CGRP neuron contribution to inflammation-induced anorexia | PROVINCE, HALEY | Awarded. | Fellowships only | 2024/04/01 | 2028/06/30 | $98,726 | $98,726 | $43,415 | $44,752 |
| 1,834 | F30CA298121 | 1F30CA298121-01 | WASHINGTON UNIVERSITY | Dissecting how activated immunity reshapes the stromal TME of pancreatic ductal adenocarcinoma | SELLS, BLAKE | Awarded. | Fellowships only | 2025/04/01 | 2029/03/31 | $35,482 | $35,482 | $0 | $35,482 |
| 1,835 | F31DC022140 | 1F31DC022140-01A1 | UNIVERSITY OF VIRGINIA | Phosphatidylserine signaling in neuronal refinement of the cochlea | NIMCHUK, KATHERINE | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $38,198 | $38,198 | $23,542 | $38,198 |
| 1,836 | F31MH136792 | 1F31MH136792-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Investigating Mentalizing as a Cognitive Strength and Protective Factor Among Youth Impacted by Structural Inequality | NAVARRO, ESMERALDA | Awarded. | Fellowships only | 2024/09/05 | 2026/09/04 | $40,572 | $40,572 | $36,317 | $40,572 |
| 1,837 | F30AI183592 | 5F30AI183592-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Investigating the molecular mechanisms of Plasmodium vivax invasion in Duffy-negative hosts | CONNELLY, SEAN | Awarded. | Fellowships only | 2024/04/01 | 2029/03/31 | $81,036 | $81,036 | $38,204 | $40,518 |
| 1,838 | F32DC022143 | 5F32DC022143-02 | UNIVERSITY OF ROCHESTER | Modeling the effects of binaural midbrain coding and efferent gain control on the perception of complex sounds | GUEST, DANIEL | Awarded. | Fellowships only | 2024/05/01 | 2027/04/30 | $151,040 | $151,040 | $67,829 | $76,756 |
| 1,839 | F31AI183560 | 1F31AI183560-01A1 | UNIVERSITY OF COLORADO DENVER | The Role of the Group B Streptococcus Type VII Secretion System in Polymicrobial Environments | JOB, ALYX M | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $37,529 | $37,529 | $16,028 | $37,529 |
| 1,840 | F31NS137667 | 1F31NS137667-01A1 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Understanding the Impact of CACNA1A/unc-2 Mutations on Presynaptic Structure and Function in C. Elegans | KRAWCHUK, MICHAEL B | Awarded. | Fellowships only | 2025/02/15 | 2027/02/14 | $48,974 | $48,974 | $7,502 | $48,974 |
| 1,841 | F31DC022520 | 1F31DC022520-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Behavioral and neural mechanisms of chemosensation in skin-penetrating parasitic nematode | GONZALEZ AKIMORI, DAMIA | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $44,731 | $44,731 | $28,221 | $44,731 |
| 1,842 | F32HL178083 | 1F32HL178083-01 | UNIVERSITY OF PENNSYLVANIA | Unraveling the cell networks in bone marrow through transcriptomic and epigenetic profiling | DUFFY, MICHAEL P | Awarded. | Fellowships only | 2025/02/01 | 2026/01/31 | $79,756 | $79,756 | $0 | $79,756 |
| 1,843 | F30HL172604 | 5F30HL172604-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Investigation of Chromatin Modifiers to Elucidate the Phenotypic Variability of Congenital Heart Disease in Patients with 22q11.2 Deletion Syndrome | MILLER, DANIELLA | Awarded. | Fellowships only | 2024/01/16 | 2027/07/15 | $107,948 | $107,948 | $67,959 | $53,974 |
| 1,844 | T32DK007762 | 3T32DK007762-47S1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training Program in Pediatric Gastroenterology/Nutrition | BAYRER, JAMES | Awarded. | Non-fellowships only | 1998/08/24 | 2028/06/30 | $1,035,770 | $1,035,770 | $1,177,841 | $101,987 |
| 1,845 | F31GM157877 | 1F31GM157877-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Engineering bacterial group I introns for efficient production of safe and durable nucleoside-modified circular mRNA therapeutics | FELIX MEJIA, ALEJANDRO | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $33,780 | $33,780 | $11,548 | $33,780 |
| 1,846 | F31HL170558 | 5F31HL170558-02 | UNIVERSITY OF KENTUCKY | The myosin super-relaxed state and human dilated cardiomyopathy | WELLETTE-HUNSUCKER, AUSTIN | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $70,644 | $70,644 | $32,620 | $35,322 |
| 1,847 | F32HL170536 | 5F32HL170536-02 | BAYLOR COLLEGE OF MEDICINE | Mu Opioid Receptors and Splice Variant Expression in Neonate Autoresuscitation | MEMOS, NICOLETTA K | Awarded. | Fellowships only | 2024/02/26 | 2027/02/25 | $148,112 | $148,112 | $91,023 | $74,284 |
| 1,848 | F31CA287495 | 5F31CA287495-02 | MAYO CLINIC ROCHESTER | DUSP2 in Negative Regulation of Cytotoxic T Cell Responses to Immunotherapy | DELLACECCA, EMILIA R | Awarded. | Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $47,081 | $48,974 |
| 1,849 | F31DE034609 | 1F31DE034609-01 | UNIVERSITY OF IOWA | Deciphering the role of MEMO1 during amelogenesis | WUEBKER, SAMANTHA | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $37,973 | $37,973 | $12,210 | $37,973 |
| 1,850 | F30HL178304 | 5F30HL178304-01 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | The Second Heart Field in Lymphovenous Valve Development: Understanding Lymphatic Dysfunction in Congenital Heart Disease | VYZAS, CHRISTINA | Awarded. | Fellowships only | 2024/12/27 | 2029/06/26 | $44,880 | $44,880 | $7,704 | $44,880 |
| 1,851 | F32DK139699 | 1F32DK139699-01A1 | UNIVERSITY OF COLORADO DENVER | Physiological regulation of energy intake at meals following weight loss | EZPELETA, MARK | Awarded. | Fellowships only | 2025/01/01 | 2025/12/31 | $74,284 | $74,284 | $19,064 | $74,284 |
| 1,852 | F31MD020261 | 1F31MD020261-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Understanding the Macrosocial Drivers of Cardiovascular Health in the Rural South | BENJAMIN, LARISSA | Award terminated | | | 2024/11/01 | 2025/10/31 | $45,965 | $45,965 | $27,145 | $45,965 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,853 | F30DK137453 | 5F30DK137453-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Understanding Kidney Endothelial Maturity and Mesenchymal Transition in Vascularized Human Kidney Organoids | MAGGIORE, JOSEPH COLE | Awarded. Fellowships only | 2024/04/04 | 2027/04/03 | $102,508 | $102,508 | $13,490 | $51,254 |
| 1,854 | T35OD011887 | 5T35OD011887-18 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Summer Veterinary Student Research (SVSRP) | AHMED, S ANSAR | Awarded. Non-fellowships only | 2005/10/01 | 2028/03/31 | $133,685 | $133,685 | $98,922 | $54,498 |
| 1,855 | F31DK138763 | 5F31DK138763-02 | UNIVERSITY OF COLORADO DENVER | Study the role and origin of hybrid insulin peptides in the pathogenesis of type 1 diabetes | GROEGLER, JASON | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $71,948 | $71,948 | $45,777 | $35,974 |
| 1,856 | F31HD115361 | 5F31HD115361-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Comparison of Antimicrobial Safety and Effectiveness for the Treatment of Urinary Tract Infections During Pregnancy | KAHRS, JACOB | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $80,744 | $80,744 | $36,823 | $41,012 |
| 1,857 | F31HD112113 | 5F31HD112113-02 | EMORY UNIVERSITY | Revealing the Defects in Gene Regulation that Link ARID1B to a Spectrum of Neurodevelopmental Disorders | LOSKOVE, YONINA | Awarded. Fellowships only | 2024/05/02 | 2027/05/01 | $97,948 | $97,948 | $41,368 | $48,974 |
| 1,858 | F31DK139619 | 5F31DK139619-02 | UNIVERSITY OF IOWA | GRASP55 Regulates Pancreatic Beta-cell Golgi Structure and Function During Cytokine Stress | BLOM, SANDRA | Awarded. Fellowships only | 2024/03/01 | 2026/10/31 | $69,027 | $69,027 | $36,174 | $34,138 |
| 1,859 | F32AI189235 | 1F32AI189235-01 | BOSTON CHILDREN'S HOSPITAL | Antiretroviral mechanisms of TRIM56 | PARSONS, MOLLY FRANCES | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $77,284 | $77,284 | $30,942 | $77,284 |
| 1,860 | F31DA063524 | 1F31DA063524-01A1 | NORTHEASTERN UNIVERSITY | Revealing activity signatures of early life adversity in the basolateral amygdala driving risky decision making | CODY, CAITLYN ROSE | Awarded. Fellowships only | 2025/01/21 | 2028/01/20 | $48,974 | $48,974 | $6,330 | $48,974 |
| 1,861 | F32GM157940 | 1F32GM157940-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Machine Learning and Automated Flow Synthesis for the Development of Peptide Catalysts for the Stereo- and Site-Selective Formation of C–C Bonds | YU, ISAAC FU-RAY | Awarded. Fellowships only | 2025/01/15 | 2028/01/14 | $73,408 | $73,408 | $12,941 | $73,408 |
| 1,862 | F32MH139150 | 1F32MH139150-01 | LIEBER INSTITUTE, INC. | Identifying a functional role for transcriptionally distinct, BLA-activated LS ensembles in social behaviors | PHILLIPS, ROBERT | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $78,828 | $78,828 | $18,088 | $78,828 |
| 1,863 | F31DK139684 | 1F31DK139684-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Role of hemopexin in the development of urologicchronic pelvic pain syndrome | CAANGAY, ANASTASIIA E | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $40,556 | $40,556 | $0 | $40,556 |
| 1,864 | F31NS132578 | 1F31NS132578-01A1 | DREXEL UNIVERSITY | Mechanisms and functions of the transcription factor broad as a terminal selector in the fly visual system | SMOLIN, NATALIE | Awarded. Fellowships only | 2024/12/15 | 2026/12/14 | $48,974 | $48,974 | $21,319 | $48,974 |
| 1,865 | F32DE033911 | 5F32DE033911-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | The roles of Hsd3b7 and Foxp2 in Lower Jaw Development | PAULISSEN, ERIC | Awarded. Fellowships only | 2024/05/01 | 2025/09/30 | $116,113 | $116,113 | $63,947 | $37,185 |
| 1,866 | T32EY025201 | 5T32EY025201-10 | SMITH-KETTLEWELL EYE RESEARCH INSTITUTE | Postdoctoral Training in Vision Research | VERGHESE, PREETI | Awarded. Non-fellowships only | 2016/04/01 | 2026/03/31 | $622,927 | $622,927 | $449,205 | $89,768 |
| 1,867 | F30CA298391 | 1F30CA298391-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Functional consequences of high glucose culture on adoptive T cell therapies for cancer | BUMGARNER, HANNAH | Awarded. Fellowships only | 2025/04/01 | 2029/03/31 | $53,974 | $53,974 | $0 | $53,974 |
| 1,868 | F31GM154433 | 1F31GM154433-01A1 | UT SOUTHWESTERN MEDICAL CENTER | Investigating the role of the RNA helicase F57B9.3 in translational regulation under conditions of lipid depletion | WALL, JORDAN MCCALL | Awarded. Fellowships only | 2024/12/01 | 2027/05/31 | $40,127 | $40,127 | $9,440 | $40,127 |
| 1,869 | F30CA298388 | 1F30CA298388-01 | VANDERBILT UNIVERSITY | VISTA-Mediated Immune Evasion in High-Risk Myelodysplastic Syndrome | ZHANG, RAYMOND J | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $34,295 | $34,295 | $0 | $34,295 |
| 1,870 | F31HL178223 | 1F31HL178223-01 | UNIVERSITY OF DENVER (COLORADO SEMINARY) | Association of Discrimination Reported During Pregnancy with Cardiovascular Disease Risk in Mothers | DIEUJUSTE, NATHALIE | Awarded. Fellowships only | 2025/01/06 | 2027/01/05 | $51,974 | $51,974 | $10,922 | $51,974 |
| 1,871 | F32AR083823 | 5F32AR083823-02 | OKLAHOMA MEDICAL RESEARCH FOUNDATION | Deciphering the myofibroblast life cycle in skin wound healing | JEONG, SUNHYE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $157,040 | $157,040 | $64,604 | $79,756 |
| 1,872 | T32AR082315 | 5T32AR082315-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Research Training in Systems Skin Biology | KIM, BRIAN | Awarded. Non-fellowships only | 2023/05/01 | 2028/04/30 | $753,310 | $753,310 | $446,891 | $276,981 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,873 | F31HD117594 | 1F31HD117594-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | The effect of gonadotropin pathway genetic variation on PCOS pathogenesis | STOKES, GIANGELA MARIA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $44,187 | $44,187 | $7,507 | $44,187 |
| 1,874 | F31DA062444 | 1F31DA062444-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Functions and mechanisms of Crym-positive astrocytes in the nucleus accumbens | ADAMS, JULIA M | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $44,664 | $44,664 | $11,512 | $44,664 |
| 1,875 | F32HL178024 | 1F32HL178024-01 | UNIVERSITY OF PENNSYLVANIA | defense by branched-chain amino acid metabolism | HAGGADONE, MIKEL DAVID | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $76,756 | $76,756 | $42,914 | $76,756 |
| 1,876 | F30AT013174 | 1F30AT013174-01 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Mapping the neural and physiologic response to tonic pain with low-intensity focused ultrasound: a bridge towards therapeutic applications | STROHMAN, ANDREW | Awarded. Fellowships only | 2025/01/10 | 2028/03/09 | $44,151 | $44,151 | $10,339 | $44,151 |
| 1,877 | F31CA284715 | 5F31CA284715-02 | VANDERBILT UNIVERSITY | SOX9 as a key transcriptional regulator of SPEM cells in gastric carcinogenesis | GUENTHER, ALEXIS A | Awarded. Fellowships only | 2024/04/01 | 2025/05/31 | $41,644 | $41,644 | $33,852 | $7,332 |
| 1,878 | F30DA059437 | 5F30DA059437-03 | YALE UNIVERSITY | Subcortical targets involved in the action of psilocybin in learned and innate escape behaviors | DAVOUDIAN, PASHA A | Awarded. Fellowships only | 2023/04/16 | 2026/04/15 | $140,560 | $140,560 | $77,391 | $53,974 |
| 1,879 | F31HL168914 | 5F31HL168914-02 | EMORY UNIVERSITY | Impact of Resident Memory CD8 T Cells on Respiratory Virus Transmission | MICHALETS, SARAH | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $96,668 | $96,668 | $70,063 | $48,974 |
| 1,880 | F31AG084295 | 5F31AG084295-02 | DENVER | Individual Predoctoral Fellowship | DOOLING, BREANNA | Awarded. Fellowships only | 2024/02/02 | 2027/02/01 | $71,938 | $71,938 | $31,852 | $36,577 |
| 1,881 | F30HD114410 | 5F30HD114410-02 | BAYLOR COLLEGE OF MEDICINE | Inhibitory neuron dysfunction in intellectual disability and epilepsy | JIANG, KEVIN | Awarded. Fellowships only | 2024/03/15 | 2027/05/14 | $99,637 | $99,637 | $41,604 | $51,096 |
| 1,882 | F32AI181510 | 5F32AI181510-02 | WHITEHEAD INSTITUTE FOR BIOMEDICAL RES | Investigating differentiation, maintenance, and reactivation of the Toxoplasma chronic stage | LICON, MEREDITH HALEY | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $155,648 | $155,648 | $76,726 | $78,892 |
| 1,883 | F31AI179207 | 5F31AI179207-02 | EMORY UNIVERSITY | Within and between host dynamics in influenza A virus antigenic evolution | RAGHUNATHAN, VEDHIKA | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $97,948 | $97,948 | $46,047 | $48,974 |
| 1,884 | F32AA031422 | 5F32AA031422-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Effects of tACS on alcohol-induced cognitive and neurochemical deficits | SULLIVAN, EMILY | Awarded. Fellowships only | 2024/01/01 | 2025/07/17 | $122,528 | $122,528 | $93,428 | $50,528 |
| 1,885 | F31MD019216 | 5F31MD019216-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | The Application of a Theoretical Framework to Assess the Acceptability of a Health-Related Social Needs Screening Tool Among Black Patients In New York City | ONAKOMAIYA, DEBORAH | Award terminated | 2023/09/19 | 2025/09/18 | $96,192 | $96,192 | $58,835 | $48,736 |
| 1,886 | F31AI179208 | 5F31AI179208-02 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Toxin B receptor mediated events in Clostridioides difficile disease | DOYLE, DENA ANNIE | Awarded. Fellowships only | 2024/02/05 | 2026/01/31 | $73,148 | $73,148 | $39,530 | $36,574 |
| 1,887 | F31CA271740 | 5F31CA271740-03 | UNIVERSITY OF UTAH | Investigating the regulation and mechanism of tension-sensors Stu2 & Ndc80c | STEWART, MICHAEL | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $127,619 | $127,619 | $84,435 | $43,133 |
| 1,888 | F31AT012837 | 1F31AT012837-01A1 | UNIVERSITY OF NORTH CAROLINA GREENSBORO | Microbe-Microbe and Microbe-Host Interactions Relevant to the Skin Microbiome | BUNCH, ZOIE | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $35,766 | $35,766 | $9,226 | $35,766 |
| 1,889 | F32DA062455 | 1F32DA062455-01 | WASHINGTON UNIVERSITY | Investigating the role of dorsal raphe nucleus enkephalin neurons in motivational and affective behaviors during chronic pain | BRADEN, KATHRYN I | Awarded. Fellowships only | 2025/01/01 | 2028/12/31 | $77,284 | $77,284 | $19,272 | $77,284 |
| 1,890 | F31HL167578 | 5F31HL167578-03 | YALE UNIVERSITY | Inter-Domain Regulation of p120RasGAP | PAUL, MAXUM | Awarded. Fellowships only | 2023/02/01 | 2026/01/31 | $145,642 | $145,642 | $79,347 | $48,974 |
| 1,891 | F31AI178950 | 5F31AI178950-02 | VANDERBILT UNIVERSITY | Iron homeostasis in sustaining commensal resilience in the inflamed gut | FANSLER, RYAN T | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $68,590 | $68,590 | $36,176 | $34,295 |
| 1,892 | F31HL177888 | 5F31HL177888-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Investigating the Role of High Fat Diet in Hematopoiesis and Clonal Hematopoiesis | CAMPBELL, KORAL | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $48,974 | $48,974 | $4,704 | $48,974 |
| 1,893 | F32HD117535 | 1F32HD117535-01 | HARVARD SCHOOL OF PUBLIC HEALTH | Prenatal exposure to maternal incarceration and infant and toddler health and development | KOTLAR, BETHANY CLARISSA | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $79,108 | $79,108 | $0 | $79,108 |
| 1,894 | F31HD115296 | 1F31HD115296-01A1 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Leveraging Embedded Mobile Device Sensors for Detection of Childrens Mobile Screen Use: Examining Feasibility and Performance | FINNEGAN, OLIVIA | Awarded. Fellowships only | 2024/12/17 | 2027/12/16 | $41,902 | $41,902 | $0 | $41,902 |
| 1,895 | F30HL167457 | 5F30HL167457-03 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Metabolic Control of Epigenetic Reprogramming in Neovascularization | LU, ALEXANDER J | Awarded. Fellowships only | 2023/02/01 | 2026/09/30 | $118,213 | $118,213 | $82,289 | $40,688 |

| # | Grant # | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,896 | F30AI176699 | 5F30AI176699-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Macrophage NR4A nuclear receptors in tuberculosis pathogenesis | SIMPER, JAN | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $76,735 | $76,735 | $50,141 | $38,421 |
| 1,897 | F31MH136670 | 5F31MH136670-02 | UNIVERSITY OF WASHINGTON | Characterizing the function of locus coeruleus and periceruelar zone activity during avoidance behavior | MARTIN, MADISON MARGARET | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $48,974 | $48,974 |
| 1,898 | F32DC022467 | 1F32DC022467-01 | GALLAUDET UNIVERSITY | Examining Iconicity with EEG: The role of Motoric Iconicity and Embodied Cognition in American Sign Language | MCGARRY, MEGHAN ELIZABETH | Awarded. Fellowships only | 2025/01/15 | 2028/01/14 | $77,468 | $77,468 | $5,119 | $77,468 |
| 1,899 | F31HL168916 | 5F31HL168916-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Regulation of Protein Kinase C Theta by Phosphorylation | HODAPP, STEFANIE JILL | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $122,848 | $122,848 | $82,350 | $41,376 |
| 1,900 | F31DK136254 | 5F31DK136254-03 | EMORY UNIVERSITY | Determining the role of Tet1 in facultative intestinal stem cells | JANTO, NICOLAS VAUGHAN | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $145,642 | $145,642 | $96,625 | $48,974 |
| 1,901 | F30CA298302 | 1F30CA298302-01 | HARVARD MEDICAL SCHOOL | Identifying the Determinants of Immunoediting During Glioblastoma Immunotherapy | GHANNAM, JACK | Awarded. Fellowships only | 2025/04/01 | 2029/03/31 | $41,656 | $41,656 | $2,352 | $41,656 |
| 1,902 | F30HD111284 | 5F30HD111284-03 | HARVARD MEDICAL SCHOOL | Leveraging Global Evidence and Machine Learning Methods to Advance Evidence-Based Maternal Care and Improve Newborn Health Outcomes | VATSA, RAJET | Awarded. Fellowships only | 2023/03/01 | 2027/02/28 | $135,008 | $135,008 | $109,113 | $53,974 |
| 1,903 | F30HD111296 | 5F30HD111296-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Neural Circuit Mechanisms of Seizure Susceptibility in a Mouse Model of Angelman Syndrome | RINGELBERG, NICHOLAS W | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $86,570 | $86,570 | $38,718 | $47,356 |
| 1,904 | F31NS129270 | 5F31NS129270-03 | NORTHWESTERN UNIVERSITY | Comparative Approaches for the Study of Somatosensory Processing in Drosophila | CAPEK, MATTHEW | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $139,132 | $139,132 | $92,014 | $47,118 |
| 1,905 | F30DK135345 | 5F30DK135345-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Coordination of T cell-derived signals in intestinal epithelial barrier defense | WILSON, CHRISTOPHER GARRETT | Awarded. Fellowships only | 2023/03/01 | 2026/08/31 | $119,619 | $119,619 | $74,193 | $35,641 |
| 1,906 | F31HD110151 | 5F31HD110151-02 | CUNY GRADUATE SCH AND UNIV CTR | Characterization of the Attentional Profile in Women and Girls with a Fragile X Premutation Allele | RUSSELL-GILLER, SHIRA | Awarded. Fellowships only | 2024/02/15 | 2027/02/14 | $67,668 | $67,668 | $33,965 | $32,974 |
| 1,907 | T32DK131957 | 5T32DK131957-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Research Training in Endocrinology and Metabolism | ALONSO, LAURA C | Awarded. Non-fellowships only | 2023/04/01 | 2028/03/31 | $927,242 | $927,242 | $342,427 | $348,276 |
| 1,908 | T32GM144273 | 3T32GM144273-03S1 | HARVARD MEDICAL SCHOOL | Medical Scientist Training Program | WALENSKY, LOREN DAVID | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $8,922,388 | $8,922,388 | $8,223,659 | $119,872 |
| 1,909 | F31DA062446 | 1F31DA062446-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | The glucocorticoid receptor as a top-down neuromolecular mechanism of inhibitory control | FELIX, PRINCESS | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $42,545 | $42,545 | $19,590 | $42,545 |
| 1,910 | T35DK007386 | 5T35DK007386-45 | UNIV OF NORTH CAROLINA CHAPEL HILL | Short Term Research Training | DELLON, EVAN SAMUEL | Awarded. Non-fellowships only | 1980/05/01 | 2026/02/28 | $530,797 | $530,797 | $494,415 | $85,952 |
| 1,911 | F31EY035133 | 5F31EY035133-02 | CLEVELAND CLINIC LERNER COM-CWRU | Characterizing the role of mitochondrial DNA mutations on retinal degeneration. | STURGIS, JOHNATHON BRIAN | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $27,375 | $48,974 |
| 1,912 | F31AA031597 | 5F31AA031597-02 | UNIVERSITY OF MINNESOTA | Illuminating Neurobiological Adaptations of Afferent Projections to the Lateral Habenula During Aversion-Resistant Alcohol Consumption | KERMOADE, KLAITEN E | Awarded. Fellowships only | 2024/02/05 | 2028/02/04 | $93,328 | $93,328 | $40,201 | $46,664 |
| 1,913 | F32NS134588 | 5F32NS134588-02 | BOSTON CHILDREN'S HOSPITAL | Role of Choroid Plexus Autotaxin Secretion in Hemorrhage-Induced White Matter Injury | HOCHSTETLER, ALEXANDRA | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $148,112 | $148,112 | $93,653 | $74,284 |
| 1,914 | F31MH135696 | 5F31MH135696-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Optimizing in vivo dLight recordings for investigating the influence of disease on dopamine signaling. | ROSHGADOL, JACOB | Awarded. Fellowships only | 2024/04/01 | 2025/09/30 | $67,727 | $67,727 | $34,458 | $25,755 |
| 1,915 | F32AI179006 | 5F32AI179006-02 | UNIVERSITY OF CHICAGO | The Role of Host Genetics in Shaping Intestinal Lactobacillus Population | LIETUVNINKAS, HELEN BEILINSON | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $151,040 | $151,040 | $72,381 | $76,756 |
| 1,916 | T32AT008938 | 5T32AT008938-10 | UNIVERSITY OF NORTH CAROLINA GREENSBORO | Predoctoral Training: Innovative Technologies for Natural Products and Integrative Medicine Research | CECH, NADJA B | Awarded. Non-fellowships only | 2016/03/01 | 2026/03/31 | $740,374 | $740,374 | $594,762 | $188,839 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,917 | F31HD113306 | 5F31HD113306-02 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Molecular and Cellular Regulation of Uterine Morphogenesis | MACHADO, DIANA | Awarded. Fellowships only | 2024/02/03 | 2027/02/02 | $72,640 | $72,640 | $56,011 | $36,960 |
| 1,918 | F32HL170592 | 5F32HL170592-02 | YALE UNIVERSITY | A multi-modal approach for efficient, point-of-care screening of hypertrophic cardiomyopathy | OIKONOMOU, EVANGELOS | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $165,684 | $165,684 | $116,881 | $86,392 |
| 1,919 | F31HL170655 | 5F31HL170655-02 | UNIVERSITY OF IOWA | Examining the Function of a Novel Protein in the Cardiac Junctional Membrane Complex | CIAMPA, GRACE | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $66,994 | $66,994 | $40,476 | $34,137 |
| 1,920 | F32AA031396 | 5F32AA031396-02 | PENNSYLVANIA STATE UNIVERSITY, THE | Sex differences in somatostatin cell dynamics and exploratory behavior after adolescent binge drinking in mice | SEEMILLER, LAUREL | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $147,236 | $147,236 | $64,439 | $73,828 |
| 1,921 | F30HD107912 | 5F30HD107912-03 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Caesarean Deliverys Effect on the Early Life Microbiome and Neurodevelopment | LESSING, JEREMY K | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $121,742 | $121,742 | $78,858 | $45,574 |
| 1,922 | F31AG082504 | 5F31AG082504-03 | UNIVERSITY OF WISCONSIN-MADISON | Regulation of cellular senescence and metabolic health by dietary protein | CALUBAG, MARIAH | Awarded. Fellowships only | 2023/04/03 | 2026/04/02 | $145,642 | $145,642 | $80,003 | $48,974 |
| 1,923 | F30DK136276 | 5F30DK136276-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Strategies to attenuate the indirect alloimmune response in encapsulated pancreatic islet transplantation | LI, CHRIS MICHAEL | Awarded. Fellowships only | 2023/04/01 | 2027/03/31 | $160,642 | $160,642 | $108,124 | $53,974 |
| 1,924 | T32DK007217 | 3T32DK007217-48S1 | STANFORD UNIVERSITY | Diabetes, Endocrinology and Metabolism Training Grant | ANNES, JUSTIN PIERCE | Awarded. Non-fellowships only | 1976/07/01 | 2028/06/30 | $831,699 | $831,699 | $709,647 | $91,953 |
| 1,925 | F31DA059262 | 5F31DA059262-02 | UNIVERSITY OF WASHINGTON | Exploration of the unique neurobehavioral profile of sequential opioid-stimulant polysubstance use disorders | SAAVEDRA, SARA | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $90,510 | $90,510 | $50,204 | $45,255 |
| 1,926 | T32HL176428 | 1T32HL176428-01 | RHODE ISLAND HOSPITAL | Postdoctoral Research Training in Child Health Equity | KOINIS MITCHELL, DAPHNE | Awarded. Non-fellowships only | 2025/02/01 | 2030/01/31 | $185,178 | $185,178 | $654 | $185,178 |
| 1,927 | F30DK134204 | 5F30DK134204-03 | EMORY UNIVERSITY | Valerobetaine is a microbe-generated metabolite that induces mitochondrial biogenesis and maintains epithelial integrity | ASKEW, LAUREN CASEY | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $160,642 | $160,642 | $103,897 | $53,974 |
| 1,928 | F32GM153032 | 5F32GM153032-02 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Photocatalytic Generation of Reactive Probes for Bioconjugation and Proximity Labeling | KARIOFILLIS, STAVROS KONSTANTINOS | Awarded. Fellowships only | 2024/01/10 | 2027/01/09 | $148,112 | $148,112 | $84,077 | $74,284 |
| 1,929 | F31AR085939 | 1F31AR085939-01 | UNIVERSITY OF WISCONSIN-MADISON | The Role of MKK3b in the Mechanical Activation of mTORC1, Protein Synthesis, and Skeletal Muscle Growth | FLYNN, COREY | Awarded. Fellowships only | 2025/04/15 | 2028/04/14 | $36,689 | $36,689 | $0 | $36,689 |
| 1,930 | F31MH140553 | 1F31MH140553-01 | TUFTS UNIVERSITY BOSTON | Evaluating a cell type-specific mechanism of glutamatergic synapse function and organization | BOYER, MOLLY BRADY | Awarded. Fellowships only | 2025/05/01 | 2027/10/23 | $45,162 | $45,162 | $0 | $45,162 |
| 1,931 | F32CA271719 | 5F32CA271719-02 | BROAD INSTITUTE, INC. | Directed Clonal Evolution of Drug Resistant BRAF Mutant Melanoma for Cross-Sensitization to MAPK Hyperactivation | CHO, EUNICE | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $151,040 | $151,040 | $80,181 | $76,756 |
| 1,932 | F31DC022501 | 1F31DC022501-01A1 | UNIVERSITY OF MASSACHUSETTS AMHERST | Caregiver-Implemented Early Language Interventions in Puerto Rico: A Mixed-Methods Examination of Provider and Caregiver Practices and Perspectives to Develop Culturally Responsive Interventions. | LOPEZ GONZALEZ, ADA CRISTINA | Awarded. Fellowships only | 2025/01/20 | 2027/01/19 | $48,974 | $48,974 | $28,224 | $48,974 |
| 1,933 | T32DK007314 | 3T32DK007314-44S1 | UNIVERSITY OF PENNSYLVANIA | Diabetes, Endocrine, and Metabolism | STOFFERS, DORIS A | Awarded. Non-fellowships only | 1978/09/15 | 2026/06/30 | $2,357,846 | $2,357,846 | $2,118,666 | $113,487 |
| 1,934 | F30DK142445 | 1F30DK142445-01A1 | UT SOUTHWESTERN MEDICAL CENTER | Uncovering the mechanistic drivers of hepatic dysfunction in LIPT1 deficiency | CERVANTES, MARGARET BRECKER | Awarded. Fellowships only | 2025/05/01 | 2029/04/30 | $43,127 | $43,127 | $0 | $43,127 |
| 1,935 | F31EY037580 | 1F31EY037580-01 | TUFTS UNIVERSITY BOSTON | Investigating Fucosylation as a Mediator of Limbal Stem Cell Viability | JUDGE, JENNIFER R | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $48,012 | $48,012 | $0 | $48,012 |
| 1,936 | F32HD113386 | 5F32HD113386-02 | LOYOLA UNIVERSITY CHICAGO | Targeting MeCP2-Associated Disorders with miRNA Site-Blocking Oligonucleotides | VANDERPLOW, AMANDA | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $155,840 | $155,840 | $52,679 | $79,156 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,937 | F32HL172535 | 5F32HL172535-02 | JOHNS HOPKINS UNIVERSITY | The Association of Pneumonia-Related Financial Toxicity with Subsequent Outcomes | WOMER, JAMES W | Awarded. Fellowships only | 2023/12/30 | 2025/06/29 | $133,830 | $133,830 | $113,540 | $44,966 |
| 1,938 | F31HD118793 | 1F31HD118793-01 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Using genetics and optogenetics to dissect how Rho signaling is coordinated at distinct subcellular domains to drive epithelial tissue morphogenesis | COUNTRYMAN, ANDREW DYLAN | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 1,939 | T32GM007863 | 3T32GM007863-45S1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Michigan Medical Scientist Training Program | COLLINS, KATHLEEN L | Awarded. Non-fellowships only | 1980/08/01 | 2025/06/30 | $7,735,661 | $7,735,661 | $7,605,360 | $59,936 |
| 1,940 | T32HD069038 | 5T32HD069038-15 | CHILDREN'S MERCY HOSP (KANSAS CITY, MO) | Childrens Mercy Hospital Collaborative Fellowship Program in Pediatric Pharmacology | WAGNER, JONATHAN | Awarded. Non-fellowships only | 2011/05/01 | 2026/04/30 | $1,257,733 | $1,257,733 | $774,650 | $298,713 |
| 1,941 | F32DA063281 | 1F32DA063281-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Cannabidiol and buprenorphine: A poly-pharmacy approach to treat opioid use disorder | GALBO THOMMA, LINDSEY | Awarded. Fellowships only | 2025/05/01 | 2026/08/30 | $76,828 | $76,828 | $0 | $76,828 |
| 1,942 | F30AI157211 | 5F30AI157211-05 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | Mechanisms of regulatory T cell processes by IL-2 - TRANSFER to UNM | SHOUSE, ACACIA NICOLE | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $209,456 | $205,481 | $156,439 | $53,974 |
| 1,943 | F32MH134481 | 5F32MH134481-02 | UNIVERSITY OF MISSOURI-COLUMBIA | Caregiver Cry Perception and Developmental Trajectories of Infant-Caregiver Interactions Involving Cry as an Early Marker of Autism | ANDRES, ERIN MARIE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $150,133 | $150,133 | $68,915 | $74,284 |
| 1,944 | TL1DK143271 | 1TL1DK143271-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | PCT-KUH: Pittsburgh center for training in kidney, urology and hematology | KLEYMAN, THOMAS R | Awarded. Non-fellowships only | 2024/09/01 | 2029/05/31 | $572,301 | $572,301 | $97,764 | $572,301 |
| 1,945 | T32AR007080 | 3T32AR007080-45S1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Scientist Training in Rheumatology Research | KNIGHT, JASON | Awarded. Non-fellowships only | 1976/07/01 | 2028/06/30 | $975,930 | $975,930 | $589,585 | $86,976 |
| 1,946 | F30CA275160 | 5F30CA275160-03 | HARVARD MEDICAL SCHOOL | Targeting the E1 Control Point of Protein Ubiquitination in Cancer | ZEINA, CHRISTINA MARIE | Awarded. Fellowships only | 2022/08/01 | 2025/11/30 | $134,064 | $134,064 | $93,816 | $53,974 |
| 1,947 | T32DK091317 | 3T32DK091317-14S1 | UNIVERSITY OF UTAH | Interdisciplinary Training Program in Metabolism | SUMMERS, SCOTT A | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,667,670 | $1,667,670 | $1,378,751 | $45,596 |
| 1,948 | T32EY023202 | 5T32EY023202-10 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Vision Science Training Program | CALLEGAN, MICHELLE C | Awarded. Non-fellowships only | 2014/05/01 | 2026/03/31 | $297,894 | $297,894 | $197,702 | $67,832 |
| 1,949 | T32DK112751 | 3T32DK112751-08S1 | UNIVERSITY OF IOWA | Diabetes Research Training Program | NORRIS, ANDREW W | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $1,523,844 | $1,523,844 | $1,260,418 | $86,976 |
| 1,950 | F32HD113195 | 5F32HD113195-02 | UNIVERSITY OF COLORADO DENVER | Osseoperception, Proprioception, and Postural Control in Individuals with an Osseointegrated Prosthesis | TRACY, JAMES B | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $159,414 | $159,414 | $76,545 | $79,869 |
| 1,951 | F31EY034016 | 3F31EY034016-03S1 | UNIVERSITY OF MINNESOTA | Visual Perception in Visual Snow Syndrome | MONTOYA, SAMANTHA A | Awarded. Fellowships only | 2022/08/29 | 2025/08/28 | $102,917 | $102,917 | $80,842 | $1,280 |
| 1,952 | F30HD114316 | 5F30HD114316-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Breast Milk IgA Exerts Selective Pressure on the Preterm Gut Microbiome | TIN, CHRISTINE MELODY | Awarded. Fellowships only | 2024/01/01 | 2028/12/31 | $106,668 | $106,668 | $42,571 | $53,974 |
| 1,953 | F31HD113347 | 5F31HD113347-02 | UNIVERSITY OF WISCONSIN-MADISON | Histone demethylase control of primordial germ cell specification | CORMATY, HARSHINI | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $81,241 | $81,241 | $40,172 | $41,423 |
| 1,954 | F30DE031829 | 5F30DE031829-04 | UNIVERSITY OF MINNESOTA | Analysis of human retrovirus particle assembly sites | WILLKOMM, NORA | Awarded. Fellowships only | 2021/09/27 | 2025/09/26 | $214,012 | $214,012 | $209,812 | $57,774 |
| 1,955 | F31AI176861 | 5F31AI176861-02 | UNIVERSITY OF WASHINGTON | Associations between influenza vaccination during pregnancy and outcomes related to maternal influenza disease, infant anthropometry, and cost-effectiveness in rural Nepal | FRIVOLD, COLLRANE | Awarded. Fellowships only | 2024/01/16 | 2026/01/15 | $97,948 | $97,948 | $73,628 | $48,974 |
| 1,956 | F31AI181569 | 1F31AI181569-01 | YALE UNIVERSITY | Determining the mechanism of cell death of small molecules produced by Pseudomonas aeruginosa against Acanthamoeba castellanii | COLÓN RÍOS, REBECCA ISABEL | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $22,636 | $48,974 |
| 1,957 | F31HL172670 | 1F31HL172670-01 | VANDERBILT UNIVERSITY | CaMK4 as a Critical Mediator of Inflammation Resolution and Trained Immunity | GONZALEZ, AZUAH LUCRECIA | Awarded. Fellowships only | 2024/06/29 | 2027/06/28 | $34,295 | $34,295 | $23,928 | $34,295 |
| 1,958 | F32GM143919 | 5F32GM143919-03 | HARVARD UNIVERSITY | Anion Abstraction From Hypervalent Silanes: Enantioselective Synthesis of Compounds Bearing Carbon and Silicon Stereogenic Centers | SHEVICK, SOPHIA LOUISE | Awarded. Fellowships only | 2022/06/13 | 2025/06/12 | $210,154 | $210,154 | $195,074 | $74,284 |

| # | Grant ID | Full ID | Institution | Title | PI | Status | Fellowship | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,959 | F31HL156608 | 5F31HL156608-04 | JOHNS HOPKINS UNIVERSITY | Targeting HMGA1-Mediated Progression and Immune Evasion in Myeloproliferative Diseases | KIM, YOUNGEUN JOSEPH | Awarded. | Fellowships only | 2021/06/01 | 2025/05/31 | $189,456 | $189,456 | $144,318 | $48,974 |
| 1,960 | F32HD114539 | 1F32HD114539-01 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | Shining light on the mechanisms of primate gastrulation: development of high-throughput, optogenetic tools for understanding embryonic development | RUFO, JOSEPH | Awarded. | Fellowships only | 2024/07/22 | 2027/07/21 | $74,284 | $74,284 | $46,589 | $74,284 |
| 1,961 | T32GM144636 | 5T32GM144636-03 | UNIVERSITY OF IOWA | Predoctoral Training in the Pharmacological Sciences | STRACK, STEFAN | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $1,199,768 | $1,199,768 | $997,658 | $414,269 |
| 1,962 | T32GM148376 | 1T32GM148376-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Molecular and Cellular Biophysics Training Grant | KUHLMAN, BRIAN A | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $479,849 | $479,849 | $406,005 | $479,849 |
| 1,963 | F31AI181652 | 1F31AI181652-01 | YALE UNIVERSITY | Characterization of full-lengh CPSF6 and its interaction with HIV capsid | FRENIERE, CHRISTIAN JOSEPH | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $33,950 | $33,950 | $17,224 | $33,950 |
| 1,964 | F31DC020864 | 5F31DC020864-02 | HARVARD MEDICAL SCHOOL | The Role of the Motor System in Speech and Language in Autism | O'BRIEN, AMANDA | Awarded. | Fellowships only | 2023/07/01 | 2025/07/31 | $72,556 | $72,556 | $62,606 | $36,918 |
| 1,965 | F31GM149178 | 5F31GM149178-02 | NORTHWESTERN UNIVERSITY | F31 Microtubule function in the onset of whole-body regeneration | ANDERSON, XAVIER N | Awarded. | Fellowships only | 2023/06/01 | 2025/05/31 | $89,106 | $89,106 | $78,181 | $45,491 |
| 1,966 | T32AI007046 | 5T32AI007046-48 | UNIVERSITY OF VIRGINIA | Infectious Diseases Training Program | PETRI, WILLIAM A | Awarded. Non-fellowships only | | 1977/07/01 | 2027/06/30 | $2,030,631 | $2,030,631 | $1,830,285 | $715,843 |
| 1,967 | F31GM150276 | 5F31GM150276-02 | NEW YORK UNIVERSITY | Contribution of cell mechanics in promoting collective behavior for supracellular migration | GUPTA, SELENA | Awarded. | Fellowships only | 2023/06/01 | 2026/05/31 | $96,668 | $96,668 | $75,866 | $48,974 |
| 1,968 | T35DK104689 | 5T35DK104689-10 | YALE UNIVERSITY | Short Term Research Training: Students in Health Professional Schools | HERZOG, ERICA L | Awarded. Non-fellowships only | | 2015/06/01 | 2025/05/31 | $1,247,965 | $1,247,965 | $1,067,684 | $266,689 |
| 1,969 | T34GM136494 | 5T34GM136494-05 | TEMPLE UNIV OF THE COMMONWEALTH | MARC at Temple University | MATSIKA, SPIRIDOULA | Awarded. Non-fellowships only | | 2020/06/01 | 2025/05/31 | $2,094,217 | $2,094,217 | $1,974,919 | $469,995 |
| 1,970 | T32DK007191 | 5T32DK007191-50 | MASSACHUSETTS GENERAL HOSPITAL | Research Training in Digestive Diseases | CHUNG, RAYMOND T | Awarded. Non-fellowships only | | 1976/07/01 | 2026/06/30 | $2,881,305 | $2,881,305 | $2,490,154 | $627,110 |
| 1,971 | T32AT004094 | 5T32AT004094-15 | LSU PENNINGTON BIOMEDICAL RESEARCH CTR | Botanical Approaches to Combat Metabolic Syndrome | BRANTLEY, PHILLIP J | Awarded. Non-fellowships only | | 2009/05/01 | 2026/04/30 | $2,256,310 | $2,256,310 | $1,680,719 | $187,332 |
| 1,972 | T32DA031099 | 5T32DA031099-13 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Substance Abuse Epidemiology Training Program (SAETP) at Columbia University | HASIN, DEBORAH S | Awarded. Non-fellowships only | | 2012/07/01 | 2027/06/30 | $1,357,324 | $1,357,324 | $1,341,066 | $510,748 |
| 1,973 | F31DK138741 | 1F31DK138741-01 | UNIVERSITY OF FLORIDA | Measuring Exocrine Pancreas Metabolism in Type 1 Diabetes | RUSHIN, ANNA | Awarded. | Fellowships only | 2024/05/15 | 2027/05/14 | $85,148 | $42,574 | $41,294 | $42,574 |
| 1,974 | F30AA029261 | 5F30AA029261-04 | DARTMOUTH COLLEGE | Prenatal alcohol exposure, GABAergic interneuron circuitry, early motor behavior, and the developing striatum | TOUSLEY, ADELAIDE R | Awarded. | Fellowships only | 2021/05/25 | 2026/05/24 | $209,456 | $209,456 | $178,978 | $53,974 |
| 1,975 | T32DA013911 | 5T32DA013911-22 | MIRIAM HOSPITAL | HIV and Other Infectious Consequences of Substance Use | RICH, JOSIAH D | Awarded. Non-fellowships only | | 2001/07/01 | 2028/06/30 | $815,399 | $815,399 | $491,275 | $557,680 |
| 1,976 | F32DK138739 | 1F32DK138739-01 | CHILDREN'S HOSP OF PHILADELPHIA | Real-world Effectiveness and Utilization of Glucagon-Like Peptide-1 Receptor Agonists for Treatment of Type 2 Diabetes in Adolescents and Young Adults | CHU, PATRICIA YEA | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $90,988 | $90,988 | $73,746 | $90,988 |
| 1,977 | F31AT012724 | 1F31AT012724-01 | DARTMOUTH COLLEGE | Asymmetric de Novo Synthesis of a Cardenolide: The Total Synthesis of Sarmentogenin | BUCKNAM, ANDREA RACHEL | Awarded. | Fellowships only | 2024/07/24 | 2026/07/23 | $48,974 | $48,974 | $19,154 | $48,974 |
| 1,978 | T32DK007762 | 5T32DK007762-47 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training Program in Pediatric Gastroenterology/Nutrition | BAYRER, JAMES | Awarded. Non-fellowships only | | 1998/08/24 | 2026/06/30 | $1,035,770 | $1,035,770 | $1,177,841 | $490,664 |
| 1,979 | F31NS127544 | 5F31NS127544-02 | TEMPLE UNIV OF THE COMMONWEALTH | The role of Cannabinoid Receptor 2 in cerebrovascular protection following traumatic brain injury | BULLOCK, TRENT A | Awarded. | Fellowships only | 2023/02/01 | 2025/12/31 | $71,254 | $71,254 | $26,532 | $35,562 |

| # | Grant ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,980 | T32GM008792 | 5T32GM008792-22 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Postdoctoral Training Program in Trauma | COX, CHARLES S | Awarded. Non-fellowships only | 2001/07/02 | 2028/06/30 | $681,140 | $681,140 | $566,258 | $347,714 |
| 1,981 | F31CA278591 | 5F31CA278591-02 | COLD SPRING HARBOR LABORATORY | Targeting of Krüppel-like Factor 5 (KLF5) in Pancreatic Ductal Adenocarcinoma | CUNNIFF, PATRICK | Awarded. Fellowships only | 2023/05/16 | 2026/02/15 | $96,668 | $96,668 | $92,807 | $48,974 |
| 1,982 | T32GM144292 | 5T32GM144292-03 | UNIVERSITY OF CHICAGO | Molecular and Cellular Biology Training Program | MUNRO, EDWIN MARSHALL | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $2,560,410 | $2,560,410 | $2,056,085 | $878,975 |
| 1,983 | T32DK007056 | 5T32DK007056-48 | STANFORD UNIVERSITY | Training Grant in Academic Gastroenterology | TOROK, NATALIE J | Awarded. Non-fellowships only | 1975/07/01 | 2028/06/30 | $688,416 | $688,416 | $619,284 | $343,308 |
| 1,984 | F31AI176818 | 1F31AI176818-01A1 | YALE UNIVERSITY | The Kinetics and Dynamics of Functional Immune Responses to Plasmodium falciparum Strains | HAGADORN, KELLY | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $25,208 | $48,974 |
| 1,985 | T32GM135169 | 5T32GM135169-04 | UNIVERSITY OF COLORADO DENVER | Anesthesiology Mentored Research Training | JEVTOVIC-TODOROVIC, VESNA | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $640,543 | $640,543 | $346,401 | $197,535 |
| 1,986 | F30HD108986 | 5F30HD108986-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Investigation of fmnl2 in cerebellar development | TRAN, JOYCE | Awarded. Fellowships only | 2022/06/02 | 2026/06/01 | $124,439 | $124,439 | $121,586 | $43,123 |
| 1,987 | F30DC021348 | 5F30DC021348-02 | DUKE UNIVERSITY | Leveraging multi-omics to define the role of epigenetic regulation by PRC2 in Esthesioneuroblastoma | FINLAY. JOHN BARRATT | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $94,823 | $94,823 | $86,671 | $42,129 |
| 1,988 | T32MH017119 | 5T32MH017119-38 | HARVARD SCHOOL OF PUBLIC HEALTH | Training Program in Psychiatric Genetics and Translational Research | KOENEN, KARESTAN C | Awarded. Non-fellowships only | 1983/07/01 | 2025/06/30 | $2,190,466 | $2,190,466 | $1,982,285 | $440,804 |
| 1,989 | T32GM136631 | 5T32GM136631-04 | STANFORD UNIVERSITY | Molecular Pharmacology Training Program | CHEN, JAMES K | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,572,781 | $1,572,781 | $1,279,603 | $439,487 |
| 1,990 | F31AI176803 | 1F31AI176803-01A1 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Deciphering the mechanisms of nucleolar stress response during MCPyV infection | PHAM, ALEXANDER MICHAEL | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $35,848 | $35,848 | $22,672 | $35,848 |
| 1,991 | T32DK007158 | 5T32DK007158-49 | CORNELL UNIVERSITY | NUTRITION TRAINING | CASSANO, PATRICIA A | Awarded. Non-fellowships only | 1976/07/01 | 2027/05/31 | $576,325 | $576,325 | $523,444 | $188,087 |
| 1,992 | F31HL172638 | 1F31HL172638-01 | UNIVERSITY OF UTAH | Defining the role of platelet-mediated glycocalyx breakdown in driving pathogenic CD8 activity during severe malaria. | REED, JENNA SUSAN | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $39,995 | $39,995 | $29,329 | $39,995 |
| 1,993 | T32DA007244 | 5T32DA007244-35 | UNIV OF NORTH CAROLINA CHAPEL HILL | Predoctoral Training in Addiction Science | CARELLI, REGINA M | Awarded. Non-fellowships only | 1990/09/30 | 2025/06/30 | $1,740,418 | $1,740,418 | $1,741,772 | $304,843 |
| 1,994 | T32DK007568 | 5T32DK007568-33 | DUKE UNIVERSITY | Duke Training Grant in Digestive Diseases and Nutrition | MUIR, ANDREW J | Awarded. Non-fellowships only | 1988/07/01 | 2027/06/30 | $876,717 | $876,717 | $833,132 | $250,805 |
| 1,995 | T32AI007151 | 5T32AI007151-45 | UNIV OF NORTH CAROLINA CHAPEL HILL | Infectious Disease Pathogenesis Research Training Program | JULIANO, JONATHAN J | Awarded. Non-fellowships only | 1978/07/01 | 2026/05/31 | $1,467,867 | $1,467,867 | $1,333,961 | $287,822 |
| 1,996 | F30MD017527 | 5F30MD017527-03 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | SPARKLED: Social Programming Affects Risk in Kids of Latent Endothelial Disease | DRAKOWSKI, REBECCA ANNE | Awarded. Fellowships only | 2022/06/19 | 2027/05/31 | $124,070 | $124,070 | $93,339 | $42,574 |
| 1,997 | T32HL069749 | 5T32HL069749-20 | DUKE UNIVERSITY | Postdoctoral Training in Cardiovascular Clinical Research | MARK, DANIEL B | Awarded. Non-fellowships only | 2003/07/01 | 2025/06/30 | $2,437,306 | $2,437,306 | $2,462,122 | $418,454 |
| 1,998 | F30NS120845 | 5F30NS120845-03 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Multisensory integration at the cell, circuit, and behavioral levels: How audiovisual signals drive dynamic courtship behavior in Drosophila melanogaster | NORMAND, EDNA | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $131,809 | $131,809 | $128,245 | $53,974 |
| 1,999 | TL1TR001423 | 5TL1TR001423-09 | NORTHWESTERN UNIVERSITY AT CHICAGO | Northwestern University Clinical and Translational Science Institute (NUCATS) | MCCOLLEY, SUSANNA A | Awarded. Non-fellowships only | 2015/08/12 | 2025/06/30 | $2,999,656 | $2,999,656 | $2,205,713 | $530,676 |
| 2,000 | T32AI007386 | 5T32AI007386-30 | DANA-FARBER CANCER INST | Postdoctoral Training Program in AIDS-related Research | CANTOR, HARVEY | Awarded. Non-fellowships only | 1990/08/01 | 2025/05/31 | $1,637,511 | $1,637,511 | $1,597,672 | $289,624 |
| 2,001 | T32HL139426 | 2T32HL139426-06A1 | JOHNS HOPKINS UNIVERSITY | NHLBI Training Program in Pharmacoepidemiology | ALEXANDER, G CALEB | Awarded. Non-fellowships only | 2018/01/01 | 2029/06/30 | $317,361 | $317,361 | $233,207 | $317,361 |

| | | Institution | Title | PI | Status | Start | End | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,002 T32AI179595 | 1T32AI179595-01 | METHODIST HOSPITAL RESEARCH INSTITUTE | Antimicrobial Resistance Training Program in the Texas Medical Center (AMR-TPT) | ARIAS, CESAR AUGUSTO | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $683,915 | $683,915 | $126,206 | $342,204 |
| 2,003 F31AI172335 | 5F31AI172335-02 | EMORY UNIVERSITY | Regulation of the Pseudomonas aeruginosa protease PrpL by temperature and iron | ROBINSON, RACHEL EVANS | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $96,668 | $96,668 | $89,169 | $48,974 |
| 2,004 T34GM105549 | 5T34GM105549-10 | NORTHEASTERN ILLINOIS UNIVERSITY | NU-STARS for Northeastern Illinois Student Training in Academic Research in the Sciences | CHURCH, RUTH B | Awarded. Non-fellowships only | 2014/06/01 | 2025/05/31 | $1,367,666 | $1,367,666 | $1,161,903 | $264,233 |
| 2,005 T32GM066698 | 5T32GM066698-20 | UNIVERSITY OF CALIFORNIA BERKELEY | University of California Berkeley Chemistry-Biology Interface Training Program | CHANG, CHRISTOPHER J | Awarded. Non-fellowships only | 2004/07/01 | 2025/06/30 | $2,446,253 | $2,446,253 | $2,444,936 | $479,593 |
| 2,006 T32GM152284 | 1T32GM152284-01 | VANDERBILT UNIVERSITY | Medical Scientist Training Program | WILLIAMS, CHRISTOPHER S | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $1,618,270 | $1,618,270 | $16,464 | $1,618,270 |
| 2,007 TL1TR001428 | 5TL1TR001428-09 | UNIVERSITY OF FLORIDA | J. NRSA Training Core | MCCORMACK, WAYNE T | Awarded. Non-fellowships only | 2015/08/15 | 2025/06/30 | $1,991,065 | $1,991,065 | $1,992,499 | $388,308 |
| 2,008 TL1TR001410 | 5TL1TR001410-09 | BOSTON UNIVERSITY MEDICAL CAMPUS | NRSA Training Core | KOTTON, DARRELL N | Awarded. Non-fellowships only | 2015/08/13 | 2026/03/31 | $2,178,081 | $2,178,081 | $1,967,636 | $506,592 |
| 2,009 T32AI055435 | 5T32AI055435-20 | UNIVERSITY OF PENNSYLVANIA | Infectious Diseases Clinical Epidemiology Training Program | LAUTENBACH, EBBING | Awarded. Non-fellowships only | 2003/08/01 | 2025/07/31 | $1,906,532 | $1,906,532 | $1,824,448 | $401,099 |
| 2,010 T32GM066706 | 5T32GM066706-20 | UNIVERSITY OF MARYLAND BALTIMORE COUNTY | Graduate Training at The Chemistry Biology Interface | SMITH, AARON T | Awarded. Non-fellowships only | 2004/07/01 | 2025/06/30 | $1,175,379 | $1,175,379 | $1,148,699 | $155,895 |
| 2,011 T32EB016652 | 5T32EB016652-10 | BRIGHAM AND WOMEN'S HOSPITAL | Organ Design and Engineering Training Program (ODET Program) | BONVENTRE, JOSEPH VINCENT | Awarded. Non-fellowships only | 2014/07/01 | 2025/06/30 | $1,778,403 | $1,778,403 | $1,748,493 | $410,762 |
| 2,012 T32GM008450 | 2T32GM008450-31 | UNIV OF NORTH CAROLINA CHAPEL HILL | Trauma Research Fellowship | CAIRNS, BRUCE A | | 1992/07/01 | 2029/06/30 | $202,203 | $202,203 | $57,337 | $202,203 |
| 2,013 T32GM127216 | 5T32GM127216-05 | UT SOUTHWESTERN MEDICAL CENTER | Chemistry-Biology Interface T32 | PHILLIPS, MARGARET A | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $753,641 | $753,641 | $710,278 | $154,881 |
| 2,014 T32EB027632 | 5T32EB027632-05 | TULANE UNIVERSITY OF LOUISIANA | Interdisciplinary Predoctoral Training in Bioinnovation | GAVER, DONALD P | Awarded. Non-fellowships only | 2019/05/01 | 2025/12/31 | $812,785 | $812,785 | $675,343 | $109,239 |
| 2,015 T32DA039080 | 5T32DA039080-07 | WEILL MEDICAL COLL OF CORNELL UNIV | Genetic and Environmental Influences on Addiction | MILNER, TERESA A | Awarded. Non-fellowships only | 2017/07/01 | 2028/06/30 | $328,505 | $328,505 | $255,107 | $167,076 |
| 2,016 F31AT012713 | 1F31AT012713-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Aristotelia Alkaloids as Probes for the Nicotinic Acetylcholine Receptors | RUSALI, LISA ELIANA | Awarded. Fellowships only | 2024/05/16 | 2026/05/15 | $97,948 | $97,948 | $48,656 | $48,974 |
| 2,017 TL4GM118980 | 5TL4GM118980-10 | CALIFORNIA STATE UNIVERSITY LONG BEACH | Building Infrastructure Leading to Diversity (BUILD) Initiative Phase II | DILLON, JESSE | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $3,669,850 | $3,669,850 | $3,062,380 | $315,426 |
| 2,018 T32GM145767 | 1T32GM145767-01A1 | UNIVERSITY OF ILLINOIS AT CHICAGO | Medical Scientist Training Program | DARBAR, DAWOOD | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $599,359 | $599,359 | $483,195 | $599,359 |
| 2,019 T32HL007731 | 2T32HL007731-31A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Molecular and Cellular Basis of Cardiovascular Disease | BLACK, BRIAN L | Awarded. Non-fellowships only | 1992/07/01 | 2029/05/31 | $730,211 | $730,211 | $453,079 | $730,211 |
| 2,020 T32CA279363 | 1T32CA279363-01A1 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Epigenetics, DNA repair and Genomics (EDGe) Training Program in Cancer | MALKOVA, ANNA L | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $179,264 | $179,264 | $83,813 | $179,264 |
| 2,021 F31HL172522 | 1F31HL172522-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Discerning the mechanisms of CYB5R1 regulation of ferroptosis in endothelial cells | HALL, ROBERT | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $48,974 | $48,974 | $33,017 | $48,974 |
| 2,022 F30CA281040 | 1F30CA281040-01A1 | UNIVERSITY OF PENNSYLVANIA | Deciphering and modulating CAR T cell persistence with controllable epigenome editors | ERLITZKI, NOA | Awarded. Fellowships only | 2024/07/01 | 2026/01/31 | $53,974 | $53,974 | $33,072 | $53,974 |
| 2,023 T35OD010956 | 5T35OD010956-25 | UNIVERSITY OF CALIFORNIA AT DAVIS | Students Training in Advanced Research | BANNASCH, DANIKA L | Awarded. Non-fellowships only | 2000/02/01 | 2026/03/31 | $602,333 | $602,333 | $596,024 | $123,224 |
| 2,024 T32HL144459 | 5T32HL144459-05 | UNIVERSITY OF ILLINOIS AT CHICAGO | Vascular Biology, Signaling and Therapeutics training program | KITAJEWSKI, JAN K | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,567,423 | $1,567,423 | $1,495,215 | $375,771 |
| 2,025 F30CA254120 | 3F30CA254120-04S1 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigation of heterogeneity in cancer cell proliferation - COVID extension request | TORBORG, STEFAN ROSS | Awarded. Fellowships only | 2020/07/01 | 2025/06/30 | $234,642 | $234,642 | $225,213 | $32,974 |
| 2,026 F30DK136229 | 5F30DK136229-02 | DUKE UNIVERSITY | Rapid sugar sensing from gut to brain | ALWAY, EMILY JEAN | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $93,768 | $93,768 | $84,104 | $41,074 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,027 | T32CA240172 | 5T32CA240172-05 | CEDARS-SINAI MEDICAL CENTER | A multidisciplinary training program in prostate cancer | BHOWMICK, NEIL A | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $987,574 | $987,574 | $881,081 | $319,057 |
| 2,028 | T32HL115505 | 2T32HL115505-11 | UNIVERSITY OF HAWAII AT MANOA | Training in Cardiovascular Research at the University of Hawaii | TALLQUIST, MICHELLE D | Awarded. Non-fellowships only | 2012/09/01 | 2029/07/31 | $385,609 | $385,609 | $83,245 | $385,609 |
| 2,029 | T32DK083250 | 5T32DK083250-15 | UNIVERSITY OF MINNESOTA | Minnesota Obesity Prevention Training (MnOPT) | KOTZ, CATHERINE M | Awarded. Non-fellowships only | 2010/04/01 | 2026/04/30 | $1,992,755 | $1,992,755 | $1,901,739 | $427,863 |
| 2,030 | T32DC020141 | 5T32DC020141-02 | VANDERBILT UNIVERSITY | Translational Interdisciplinary Research Training in Communication Sciences and Disorders | DUFF, MELISSA C | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $437,238 | $437,238 | $311,232 | $222,864 |
| 2,031 | TL4GM118983 | 5TL4GM118983-10 | UNIVERSITY OF DETROIT MERCY | Research Enhancement for BUILDing Detroit (ReBUILDetroit) | SNYDER, KATHERINE E | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $8,933,100 | $8,933,100 | $10,165,705 | $1,448,916 |
| 2,032 | T32DC016853 | 5T32DC016853-07 | PURDUE UNIVERSITY | Interdisciplinary Training in Auditory Neuroscience | HEINZ, MICHAEL G | Awarded. Non-fellowships only | 2018/07/01 | 2028/06/30 | $312,305 | $312,305 | $226,742 | $158,976 |
| 2,033 | T32DE023526 | 5T32DE023526-10 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Advanced Training in Oral Biology | RUHL, STEFAN HANS-KLAUS | Awarded. Non-fellowships only | 2013/07/01 | 2025/06/30 | $2,097,313 | $2,097,313 | $2,096,231 | $50,324 |
| 2,034 | T32GM139790 | 5T32GM139790-04 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Graduate Training Program in Bioinformatics | SUBRAMANIAM, SHANKAR | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,413,681 | $439,487 |
| 2,035 | T32AI070114 | 5T32AI070114-18 | UNIV OF NORTH CAROLINA CHAPEL HILL | Training in Infectious Disease Epidemiology (TIDE) | PENCE, BRIAN W | Awarded. Non-fellowships only | 2007/08/01 | 2027/06/30 | $1,337,626 | $1,337,626 | $804,301 | $291,786 |
| 2,036 | T32GM133366 | 5T32GM133366-05 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | NC STATE MOLECULAR BIOTECHNOLOGY TRAINING PROGRAM (MBTP) | HAUGH, JASON M | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,467,655 | $2,467,655 | $1,938,595 | $511,699 |
| 2,037 | T32EY015387 | 5T32EY015387-22 | UNIVERSITY OF CALIFORNIA AT DAVIS | Vision Science Training Program: Cornea to Cortex | BURNS, MARIE E | Awarded. Non-fellowships only | 2003/09/30 | 2028/08/31 | $396,663 | $396,663 | $301,070 | $196,196 |
| 2,038 | T32NR020776 | 5T32NR020776-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Next Generation Nurse Scientists Ending the HIV Epidemic | DAWSON-ROSE, CAROL | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $766,435 | $766,435 | $428,952 | $392,607 |
| 2,039 | T32DE007057 | 5T32DE007057-48 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Tissue Engineering and Regeneration | KOHN, DAVID H | Awarded. Non-fellowships only | 1976/07/01 | 2027/06/30 | $1,836,912 | $1,836,912 | $1,577,100 | $631,496 |
| 2,040 | F30HD108866 | 5F30HD108866-02 | DUKE UNIVERSITY | The Causal Impact of Poverty Reduction on Housing Conditions of Low-Income, U.S. Children and the Role of Housing and Neighborhood Ecosystems on Young Childrens Healthy Development | STILWELL, LAURA ROSE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $94,463 | $94,463 | $78,043 | $53,974 |
| 2,041 | T32AI055434 | 5T32AI055434-19 | UNIVERSITY OF UTAH | Training Program in Microbial Pathogenesis | MULVEY, MATTHEW A | Awarded. Non-fellowships only | 2004/09/01 | 2026/07/31 | $1,394,992 | $1,394,992 | $1,160,316 | $345,063 |
| 2,042 | T32GM140935 | 5T32GM140935-04 | UNIVERSITY OF WISCONSIN-MADISON | Integrated Training For Physician-Scientists | HUTTENLOCHER, ANNA | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $4,282,755 | $4,282,755 | $4,201,604 | $1,078,847 |
| 2,043 | F32GM144988 | 5F32GM144988-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Allosteric regulation of human cystathionine beta-synthase | ROMAN, JOSEPH V | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $213,430 | $213,430 | $193,886 | $76,756 |
| 2,044 | T32AR059039 | 5T32AR059039-14 | VANDERBILT UNIVERSITY | Interdisciplinary Training in Rheumatic Diseases | CROFFORD, LESLIE J | Awarded. Non-fellowships only | 2010/05/01 | 2026/05/31 | $1,174,849 | $1,174,849 | $931,639 | $348,873 |
| 2,045 | F31HD104495 | 5F31HD104495-04 | UNIVERSITY OF KANSAS MEDICAL CENTER | Establishment of the Uterine-Placental Interface | SCOTT, REGAN LEIGH | Awarded. Fellowships only | 2021/07/09 | 2026/06/30 | $143,589 | $143,589 | $133,104 | $37,710 |
| 2,046 | F31CA254259 | 5F31CA254259-04 | CASE WESTERN RESERVE UNIVERSITY | Role of IRF2BP2 in Tumor Immune Evasion | ABIFF, MUTA | Awarded. Fellowships only | 2021/06/01 | 2025/05/31 | $209,456 | $209,456 | $203,308 | $53,974 |
| 2,047 | T32GM139782 | 5T32GM139782-04 | UNIVERSITY OF CHICAGO | Genetic Mechanisms and Evolution | THORNTON, JOSEPH W | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $3,340,616 | $3,340,616 | $2,757,663 | $878,975 |
| 2,048 | F31CA271721 | 5F31CA271721-03 | WASHINGTON UNIVERSITY | Understanding how senescent stromal cells contribute to mammary gland tumorigenesis | YE, JIAYU | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $101,282 | $101,282 | $92,315 | $34,928 |
| 2,049 | F31AA030219 | 5F31AA030219-03 | BROWN UNIVERSITY | Alcohol-Induced Alternative Splicing in Drosophila Memory Circuits | BROWN, TARIQ | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $143,420 | $143,420 | $128,402 | $48,974 |
| 2,050 | T32NS131126 | 1T32NS131126-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | ENLIGHTEN (ENgaging Leaders In Global and local HealTh Equity in Neurology) | OVBIAGELE, BRUCE | Awarded. Non-fellowships only | 2024/08/15 | 2029/06/30 | $232,336 | $232,336 | $0 | $232,336 |

| # | Grant # | Full Grant # | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,051 | T32GM144272 | 5T32GM144272-03 | JOHNS HOPKINS UNIVERSITY | Biochemistry, Cellular and Molecular Biology Program | INOUE, TAKANARI | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $3,260,186 | $3,260,186 | $2,912,427 | $1,098,718 |
| 2,052 | F30DK126307 | 5F30DK126307-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | A Novel Planar Crypt Microarray for Real-Time Evaluation of Human Intestinal Stem Cell Fate | OK, MERYEM TYRRASCH | Awarded. Fellowships only | 2020/07/01 | 2025/06/30 | $180,380 | $180,380 | $176,761 | $53,974 |
| 2,053 | T32DC000023 | 5T32DC000023-39 | JOHNS HOPKINS UNIVERSITY | Training Program in Hearing and Balance | CULLEN, KATHLEEN E | Awarded. Non-fellowships only | 1985/07/01 | 2026/06/30 | $1,887,596 | $1,887,596 | $1,551,831 | $507,145 |
| 2,054 | T32HL155011 | 5T32HL155011-04 | AUGUSTA UNIVERSITY | Multi-Disciplinary Training Program in the Mechanisms of Cardiometabolic Disease | STEPP, DAVID W | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $964,478 | $964,478 | $585,722 | $238,307 |
| 2,055 | T32DK065519 | 5T32DK065519-20 | UNIVERSITY OF MINNESOTA | Pre-faculty Research Training in Pediatric Endocrinology | BELLIN, MELENA D | Awarded. Non-fellowships only | 2004/07/01 | 2025/06/30 | $757,199 | $757,199 | $691,174 | $194,729 |
| 2,056 | T32GM136628 | 5T32GM136628-05 | COLORADO STATE UNIVERSITY | Dual-Degree Medical Scientist Training Program for Veterinarians | REGAN, DANIEL PATRICK | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,334,382 | $1,334,382 | $1,226,583 | $330,042 |
| 2,057 | T32GM135128 | 5T32GM135128-05 | UNIV OF NORTH CAROLINA CHAPEL HILL | NRSA in Genetics | SEKELSKY, JEFF J | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $3,597,916 | $3,597,916 | $3,250,079 | $769,103 |
| 2,058 | T32MH078788 | 5T32MH078788-17 | RHODE ISLAND HOSPITAL | Child/Adolescent/Young Adult HIV Research Training | BROWN, LARRY K | Awarded. Non-fellowships only | 2007/07/01 | 2028/06/30 | $908,247 | $908,247 | $593,569 | $464,252 |
| 2,059 | T32GM133364 | 5T32GM133364-05 | UNIV OF NORTH CAROLINA CHAPEL HILL | Training Program in Cellular Systems and Integrative Physiology | CARON, KATHLEEN M | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,017,637 | $1,017,637 | $812,478 | $217,676 |
| 2,060 | T32MH126388 | 5T32MH126388-04 | BROWN UNIVERSITY | Brown Postdoctoral Training Program in Computational Psychiatry | FRANK, MICHAEL J | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,398,015 | $1,398,015 | $1,065,656 | $378,092 |
| 2,061 | TL1TR001454 | 5TL1TR001454-09 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | J: NRSA Training Core | LEWIS, BRIAN C | Awarded. Non-fellowships only | 2015/08/14 | 2026/05/31 | $1,919,399 | $1,919,399 | $1,286,911 | $398,992 |
| 2,062 | T32AI162624 | 5T32AI162624-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Predoctoral Training in Translational Immunology | MALEK, THOMAS R | Awarded. Non-fellowships only | 2022/08/15 | 2027/07/31 | $508,185 | $508,185 | $375,878 | $241,172 |
| 2,063 | TL1DK132771 | 5TL1DK132771-04 | UNIVERSITY OF VIRGINIA | IGNITE KUH NRSA Training Core | PORTILLA, DIDIER | Awarded. Non-fellowships only | 2021/09/15 | 2026/05/31 | $1,530,712 | $1,530,712 | $998,223 | $354,046 |
| 2,064 | T32HL007055 | 5T32HL007055-48 | UNIV OF NORTH CAROLINA CHAPEL HILL | Cardiovascular Epidemiology Training Grant | ROSAMOND, WAYNE D | Awarded. Non-fellowships only | 1975/07/01 | 2027/06/30 | $1,540,656 | $1,540,656 | $938,570 | $522,782 |
| 2,065 | F30ES033086 | 5F30ES033086-04 | UNIVERSITY OF CINCINNATI | Assessing early-life exposure to replacement flame retardant chemicals and associations with thyroid disruption and altered neurobehavioral function in a longitudinal birth cohort | PERCY, ZANA | Awarded. Fellowships only | 2021/06/01 | 2025/05/31 | $194,280 | $194,280 | $171,388 | $53,974 |
| 2,066 | T32AR065969 | 5T32AR065969-10 | UT SOUTHWESTERN MEDICAL CENTER | Dermatology Research Training Program | WANG, RICHARD C | Awarded. Non-fellowships only | 2014/07/01 | 2026/05/31 | $761,538 | $761,538 | $813,144 | $83,803 |
| 2,067 | T32MH087004 | 5T32MH087004-15 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training Program in Neuroscience | HUNTLEY, GEORGE W | Awarded. Non-fellowships only | 2009/07/01 | 2025/06/30 | $1,540,346 | $1,540,346 | $1,510,198 | $316,333 |
| 2,068 | T32ES015457 | 5T32ES015457-14 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Training in Molecular Toxicology | HANKINSON, OLIVER NMN | Awarded. Non-fellowships only | 2008/07/01 | 2026/06/30 | $1,247,908 | $1,247,908 | $1,048,847 | $295,463 |
| 2,069 | T32GM149200 | 5T32GM149200-02 | UNIVERSITY OF CINCINNATI | Medical Scientist Training Program | KHURANA HERSHEY, GURJIT K | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,887,831 | $1,887,831 | $1,432,912 | $958,975 |
| 2,070 | F30AA030472 | 5F30AA030472-03 | LSU HEALTH SCIENCES CENTER | Larp6 and Alcoholic Cardiomyopathy | EDAVETTAL, JOSHUA | Awarded. Fellowships only | 2022/07/01 | 2027/06/30 | $158,421 | $158,421 | $102,181 | $53,974 |
| 2,071 | T32ES007028 | 2T32ES007028-50 | VANDERBILT UNIVERSITY | Training Program in Environmental Toxicology | HARRISON, FIONA EDITH | Awarded. Non-fellowships only | 1975/07/10 | 2029/06/30 | $201,929 | $201,929 | $0 | $201,929 |
| 2,072 | T32GM148382 | 5T32GM148382-02 | INDIANA UNIVERSITY INDIANAPOLIS | Indiana Medical Scientist/Engineer Training Program | GASTON, BENJAMIN | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,887,831 | $1,887,831 | $1,684,352 | $958,975 |
| 2,073 | F30CA281104 | 5F30CA281104-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Chromosomal instability as a driver of non-small cell lung cancer immune evasion and brain metastasis | CAPRIO, LINDSAY ANNE | Awarded. Fellowships only | 2023/07/01 | 2028/06/30 | $96,668 | $96,668 | $96,668 | $48,974 |
| 2,074 | T32GM141887 | 5T32GM141887-04 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | NC State Chemistry of Life Training Program (CLTP) | PIERCE, JOSHUA G | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $946,418 | $946,418 | $627,634 | $274,680 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,075 | T32GM145445 | 5T32GM145445-02 | EMORY UNIVERSITY | Graduate Training in the Pharmacological Sciences | HALL, RANDY A | Awarded, Non-fellowships only | 2023/07/01 | 2028/06/30 | $863,915 | $863,915 | $670,777 | $439,487 |
| 2,076 | F30MH132311 | 5F30MH132311-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Noncanonical E2F Regulation in the Neuronal DNA Damage Response | ROSENTHAL, DAVID LEON | Awarded, Fellowships only | 2023/05/15 | 2026/05/14 | $106,508 | $106,508 | $80,838 | $53,894 |
| 2,077 | T32NS105608 | 2T32NS105608-06 | DUKE UNIVERSITY | Neurobiology Training Program | MOONEY, RICHARD D | Awarded, Non-fellowships only | 2019/07/22 | 2029/06/30 | $317,532 | $317,532 | $240,565 | $317,532 |
| 2,078 | T32GM142604 | 5T32GM142604-04 | NORTHWESTERN UNIVERSITY | Physical Genomics and Engineering Training Program | BACKMAN, VADIM | Awarded, Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,468,709 | $1,468,709 | $1,189,264 | $439,487 |
| 2,079 | T32DA035200 | 5T32DA035200-27 | UNIVERSITY OF KENTUCKY | Research Training in Drug Abuse Behavior | STOOPS, WILLIAM WALTON | Awarded, Non-fellowships only | 1998/08/01 | 2028/06/30 | $555,722 | $555,722 | $469,642 | $201,327 |
| 2,080 | T32HL098069 | 5T32HL098069-14 | YALE UNIVERSITY | Training in Multi-Modality Molecular and Transitional Cardiovascular Imaging | SINUSAS, ALBERT J | Awarded, Non-fellowships only | 2010/09/21 | 2026/06/30 | $1,907,643 | $1,907,643 | $1,632,504 | $436,400 |
| 2,081 | T32NR008857 | 5T32NR008857-18 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Technology Research in Chronic & Critical Illness | LEE, YOUNG JI | Awarded, Non-fellowships only | 2005/07/01 | 2027/06/30 | $778,784 | $778,784 | $639,755 | $210,922 |
| 2,082 | T32CA288316 | 1T32CA288316-01 | DUKE UNIVERSITY | Duke Research Training Program in Surgical Oncology | HARPOLE, DAVID H | Awarded, Non-fellowships only | 2024/07/01 | 2029/06/30 | $181,243 | $181,243 | $97,324 | $181,243 |
| 2,083 | T32AR065971 | 2T32AR065971-10 | INDIANA UNIVERSITY INDIANAPOLIS | Comprehensive Musculoskeletal Training Program | ROBLING, ALEXANDER G | Awarded, Non-fellowships only | 2015/07/01 | 2029/06/30 | $315,531 | $315,531 | $283,163 | $315,531 |
| 2,084 | T32ES007046 | 5T32ES007046-44 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Molecular Pathways to Pathogenesis in Toxicology | KULLMAN, SETH WILLIAM | Awarded, Non-fellowships only | 1977/07/01 | 2026/06/30 | $782,699 | $782,699 | $907,563 | $250,398 |
| 2,085 | F30CA275379 | 5F30CA275379-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Single-molecule dissection of a tumor- and virus-suppressing Smc complex involved in genome maintenance | CHANG, JEREMY TZU-HUAI | Awarded, Fellowships only | 2022/07/11 | 2026/07/10 | $158,420 | $158,420 | $140,309 | $53,974 |
| 2,086 | T34GM149430 | 5T34GM149430-02 | SAN DIEGO STATE UNIVERSITY | MARC at San Diego State University | SOHL, CHRISTAL DYANE | Awarded, Non-fellowships only | 2023/06/01 | 2028/05/31 | $578,145 | $578,145 | $460,654 | $513,907 |
| 2,087 | T32GM149364 | 5T32GM149364-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Medical Scientist Training Program | AKABAS, MYLES H | Awarded, Non-fellowships only | 2023/07/01 | 2028/06/30 | $3,775,662 | $3,775,662 | $3,257,820 | $1,917,949 |
| 2,088 | T32MH018951 | 2T32MH018951-34 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Child & Adolescent Mental Health Research | GOLDSTEIN, TINA R | Awarded, Non-fellowships only | 1990/08/01 | 2029/06/30 | $367,681 | $367,681 | $355,861 | $367,681 |
| 2,089 | T32DK007058 | 2T32DK007058-50 | YALE UNIVERSITY | Diabetes Mellitus and Disorders of Metabolism | WYSOLMERSKI, JOHN J | Awarded, Non-fellowships only | 1975/07/01 | 2029/06/30 | $200,664 | $200,664 | $179,635 | $200,664 |
| 2,090 | T32AG081327 | 5T32AG081327-02 | MASSACHUSETTS GENERAL HOSPITAL | Bridging the Science-to-Service Gap in Aging Care: Prevention, Optimization and Living Well with Persistent or Serious Illnesses | RITCHIE, CHRISTINE S | Awarded, Non-fellowships only | 2023/06/01 | 2028/05/31 | $539,944 | $539,944 | $315,527 | $365,961 |
| 2,091 | T32DA060139 | 1T32DA060139-01 | WAYNE STATE UNIVERSITY | TRAIN@wayne: Translational Research in Addiction and Integrative Neuroscience | GREENWALD, MARK K | Awarded, Non-fellowships only | 2024/07/01 | 2029/06/30 | $238,968 | $238,968 | $72,196 | $238,968 |
| 2,092 | T32GM149433 | 1T32GM149433-01A1 | BROWN UNIVERSITY | Predoctoral Training Program in Biological Data Science at Brown University | RAMACHANDRAN, SOHINI | Awarded, Non-fellowships only | 2024/07/01 | 2029/06/30 | $329,616 | $329,616 | $198,441 | $329,616 |
| 2,093 | T32ES007141 | 2T32ES007141-41 | JOHNS HOPKINS UNIVERSITY | Training Program in Environmental Health Sciences | WILLS-KARP, MARSHA | Awarded, Non-fellowships only | 1983/07/01 | 2029/06/30 | $558,141 | $558,141 | $558,141 | $558,141 |
| 2,094 | T35AG026736 | 5T35AG026736-20 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA Medical Student Training in Aging Research (MSTAR) Program | LEE, CATHY | Awarded, Non-fellowships only | 2005/06/01 | 2026/05/31 | $673,067 | $673,067 | $654,960 | $24,456 |
| 2,095 | F31DC020352 | 5F31DC020352-03 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Predictors of Speech Motor Sequence Learning in Neurological Disorders | MILLER, HILARY ELIZABETH | Awarded, Fellowships only | 2022/06/01 | 2025/05/31 | $138,140 | $138,140 | $113,891 | $47,214 |
| 2,096 | T32DK064584 | 2T32DK064584-21 | LSU PENNINGTON BIOMEDICAL RESEARCH CTR | Training in Obesity Research | REDMAN, LEANNE MAREE | Awarded, Non-fellowships only | 2003/07/01 | 2029/05/31 | $202,945 | $202,945 | $241,054 | $202,945 |
| 2,097 | T32HD060600 | 5T32HD060600-15 | WEILL MEDICAL COLL OF CORNELL UNIV | Training Program in Developmental and Stem Cell Biology | STUHLMANN, HEIDI | Awarded, Non-fellowships only | 2010/09/18 | 2026/04/30 | $1,246,529 | $1,246,529 | $1,147,855 | $256,106 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,098 | T32MH019733 | 2T32MH019733-29A1 | HARVARD MEDICAL SCHOOL | Health Policy Training Program: Promoting Outcomes, Quality, Equity and Diffusion of Advances | HUSKAMP, HAIDEN A | Awarded. Non-fellowships only | 1993/09/01 | 2029/06/30 | $395,710 | $395,710 | $188,513 | $395,710 |
| 2,099 | T32MH129274 | 5T32MH129274-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Predoctoral Training in Multifaceted Translational Approach to Mental Illness | LAHTI, ADRIENNE C | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $271,377 | $271,377 | $125,300 | $187,388 |
| 2,100 | T32AI007044 | 5T32AI007044-49 | UNIVERSITY OF WASHINGTON | Host Defense Training in Allergy and Infectious Diseases | FREDRICKS, DAVID NEAL | Awarded. Non-fellowships only | 1976/09/01 | 2026/06/30 | $3,659,772 | $3,659,772 | $2,012,599 | $685,080 |
| 2,101 | F31GM146347 | 5F31GM146347-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Epigenetic and transcriptional consequences of Intellectual Disability-associated mutations in the histone lysine demethylase KDM5. | YHESKEL, MATANEL | Awarded. Fellowships only | 2022/05/16 | 2026/05/15 | $142,704 | $142,704 | $136,867 | $48,974 |
| 2,102 | T32MH020021 | 2T32MH020021-26 | UNIVERSITY OF WASHINGTON | Integrated Mental Health Fellowship | FORTNEY, JOHN C | Awarded. Non-fellowships only | 1998/08/01 | 2029/06/30 | $246,121 | $246,121 | $247,679 | $246,121 |
| 2,103 | T32MH018269 | 2T32MH018269-39 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Clinical Research Training for Psychologists | LEVINE, MICHELE D | Awarded. Non-fellowships only | 1986/08/01 | 2029/06/30 | $382,026 | $382,026 | $270,392 | $382,026 |
| 2,104 | T32NS041231 | 2T32NS041231-21A1 | GEORGETOWN UNIVERSITY | Predoctoral Training in Integrative Neuroscience | MALKOVA, LUDISE | Awarded. Non-fellowships only | 2001/07/15 | 2029/06/30 | $296,510 | $296,510 | $131,560 | $296,510 |
| 2,105 | T32MH125815 | 5T32MH125815-03 | HARVARD SCHOOL OF PUBLIC HEALTH | Training Program in Comparative Effectiveness Research for Suicide Prevention | HERNAN, MIGUEL | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $938,940 | $938,940 | $403,560 | $302,903 |
| 2,106 | F30DE031158 | 5F30DE031158-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Local Sustained Delivery of Osteoprotegerin via Hydroxyapatite Microparticles to Enhance Post-Orthodontic Tooth Stability | CUYLEAR, DARNELL | Awarded. Fellowships only | 2021/07/01 | 2026/06/30 | $196,956 | $196,956 | $189,257 | $54,774 |
| 2,107 | T32DA060142 | 1T32DA060142-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Postdoctoral Training in the Biology of Drug Abuse | TRAYNOR, JOHN R | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $505,633 | $505,633 | $296,743 | $505,633 |
| 2,108 | F31DA059211 | 5F31DA059211-02 | UNIVERSITY OF PENNSYLVANIA | Investigation of acute and long-term neuroimmune changes induced by early-life opioid exposure and withdrawal | FERRANTE, JULIA RENEE | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $96,668 | $96,668 | $91,312 | $48,974 |
| 2,109 | T32MH122376 | 5T32MH122376-05 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Advanced data analytics training for behavioral and social sciences research | HEKLER, ERIC | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,257,544 | $1,257,544 | $1,044,746 | $199,826 |
| 2,110 | T32GM146614 | 5T32GM146614-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Biophysics Training Program | HURLEY, JAMES H | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,243,481 | $1,243,481 | $1,023,589 | $633,035 |
| 2,111 | F30AA030941 | 5F30AA030941-02 | LSU HEALTH SCIENCES CENTER | Interactions of Alcohol and Pain in the Context of HIV | FITZPATRICK-SCHMIDT, TAYLOR | Awarded. Fellowships only | 2023/07/01 | 2028/05/31 | $95,102 | $95,102 | $72,136 | $48,191 |
| 2,112 | T32DC000044 | 5T32DC000044-30 | FLORIDA STATE UNIVERSITY | Chemosensory Training Program | FADOOL, DEBRA ANN | Awarded. Non-fellowships only | 1995/07/01 | 2025/06/30 | $1,269,444 | $1,269,444 | $1,217,778 | $213,801 |
| 2,113 | F30AR081102 | 5F30AR081102-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Extracellular Matrix Vesicles and Intercellular Communication of Osteoblast-lineage Cells | SKELTON, ANNE MICHELLE | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $88,588 | $88,588 | $78,955 | $44,294 |
| 2,114 | F31HL163921 | 5F31HL163921-03 | UNIVERSITY OF WASHINGTON | An Investigation of Focal Adhesion Tension During Cardiomyocyte Contraction | NAGLE, ABIGAIL | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $124,220 | $124,220 | $113,180 | $42,574 |
| 2,115 | F31NS134309 | 5F31NS134309-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Mechanisms of Neural Synchrony in the Medial Entorhinal Cortex | WILLIAMS, BRANDON DAVID | Awarded. Fellowships only | 2023/07/01 | 2025/09/30 | $80,838 | $80,838 | $63,201 | $41,059 |
| 2,116 | T32AI007313 | 5T32AI007313-35 | UNIVERSITY OF MINNESOTA | Immunology Training Program | HOGQUIST, KRISTIN A | Awarded. Non-fellowships only | 1989/09/30 | 2028/07/31 | $600,866 | $600,866 | $394,833 | $301,611 |
| 2,117 | T32AI007501 | 5T32AI007501-32 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Training in HIV/AIDS Pathogenesis; Basic and Translational Research | PRASAD, VINAYAKA R | Awarded. Non-fellowships only | 1995/06/01 | 2025/07/31 | $1,619,649 | $1,619,649 | $1,445,966 | $350,287 |
| 2,118 | T32AI007476 | 5T32AI007476-27 | NORTHWESTERN UNIVERSITY AT CHICAGO | Immunology and Molecular Pathogenesis Training Program | THORP, EDWARD BENJAMIN | Awarded. Non-fellowships only | 1996/09/01 | 2028/08/31 | $716,312 | $716,312 | $490,087 | $364,704 |
| 2,119 | T32NS121727 | 5T32NS121727-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Neuroimmunology Training Program at the University of California, Irvine | LANE, THOMAS E | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $506,762 | $506,762 | $418,614 | $188,956 |

| # | Grant | Grant Full | Institution | Project | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,120 | F32CA275350 | 5F32CA275350-03 | UNIVERSITY OF COLORADO DENVER | Understanding the unique dependency for MCL1 in Ven/Aza resistant AML | ALTHOFF, MARK JORDAN | Awarded. Fellowships only | 2022/07/13 | 2025/07/12 | $223,180 | $223,180 | $205,474 | $80,530 |
| 2,121 | T32NS070201 | 5T32NS070201-20 | JOHNS HOPKINS UNIVERSITY | Interdisciplinary Training in Biobehavioral Pain Research | SMITH, MICHAEL T | Awarded. Non-fellowships only | 2005/09/30 | 2025/06/30 | $1,647,328 | $1,647,328 | $1,443,793 | $258,421 |
| 2,122 | T32AI165391 | 5T32AI165391-03 | OHIO STATE UNIVERSITY | Interdisciplinary Program in Microbe-Host Biology | WOZNIAK, DANIEL J | Awarded. Non-fellowships only | 2022/08/10 | 2027/07/31 | $904,570 | $904,570 | $491,246 | $275,597 |
| 2,123 | T32DK007028 | 5T32DK007028-50 | MASSACHUSETTS GENERAL HOSPITAL | Training Program in Endocrinology | MILLER, KAREN K | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $4,573,173 | $4,573,173 | $4,197,141 | $921,056 |
| 2,124 | TL1TR002000 | 5TL1TR002000-09 | UNIVERSITY OF ROCHESTER | NRSA Training Core | VAN WIJNGAARDEN, EDWIN | Awarded. Non-fellowships only | 2016/08/15 | 2026/06/30 | $2,043,599 | $2,043,599 | $1,792,869 | $364,537 |
| 2,125 | F31HL165968 | 5F31HL165968-03 | YALE UNIVERSITY | Structural Investigation of p120RasGAPs regulation by phosphorylated binding partners | VISH, KIMBERLY JEAN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $100,600 | $48,974 |
| 2,126 | T32CA106183 | 5T32CA106183-21 | VANDERBILT UNIVERSITY MEDICAL CENTER | Surgical Oncology Training Grant | GOLDENRING, JAMES RICHARD | Awarded. Non-fellowships only | 2004/09/30 | 2025/06/30 | $1,571,433 | $1,571,433 | $1,523,676 | $359,995 |
| 2,127 | F32GM149112 | 5F32GM149112-02 | HARVARD MEDICAL SCHOOL | Linking a prominent gut microbiome-derived metabolite to host proteostasis | MAIER, NOLAN KENJI KWAISUN | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $151,756 | $151,756 | $120,596 | $79,756 |
| 2,128 | T32NS115723 | 5T32NS115723-05 | UNIVERSITY OF UTAH | Training in the Development of Novel Interventions for the Treatment of Neurological and Neurobehavioral Disorders | KEEFE, KRISTEN A | Awarded. Non-fellowships only | 2020/07/15 | 2025/12/31 | $1,130,707 | $1,130,707 | $939,985 | $182,999 |
| 2,129 | T32NS121768 | 5T32NS121768-04 | DREXEL UNIVERSITY | Training Program on Innovative Approaches to Spinal Cord Injury | BAAS, PETER W | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $848,693 | $848,693 | $774,183 | $240,250 |
| 2,130 | F31MD017465 | 5F31MD017465-03 | BOSTON COLLEGE | The Role of Social Relationships in Behavioral Health Treatment-Seeking in Post-Maria Puerto Rican Migrants | HODGES, JAMES | Awarded. Fellowships only | 2022/08/01 | 2026/07/31 | $95,420 | $95,420 | $81,915 | $32,974 |
| 2,131 | T32HL007854 | 5T32HL007854-29 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Postdoctoral Training in Cardiovascular Disease | MARX, STEVEN O | Awarded. Non-fellowships only | 1996/07/01 | 2026/06/30 | $3,422,484 | $3,422,484 | $2,729,788 | $900,800 |
| 2,132 | T32HL007062 | 5T32HL007062-48 | UNIVERSITY OF MINNESOTA | Hematology Research Training Program | VERCELLOTTI, GREGORY M | Awarded. Non-fellowships only | 1982/07/01 | 2027/06/30 | $1,620,236 | $1,620,236 | $1,193,007 | $560,041 |
| 2,133 | T32NS115657 | 5T32NS115657-04 | UNIVERSITY OF VIRGINIA | Brain, Immunology and Glia Training Program | HARRIS, TAJIE H | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $794,568 | $794,568 | $665,817 | $208,724 |
| 2,134 | F31DA059186 | 5F31DA059186-02 | UNIVERSITY OF WASHINGTON | Isolating the role of endogenous mu-opioid activity in the VTA during natural reward | ZAMORANO, CATALINA ALEJANDRA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $95,568 | $48,974 |
| 2,135 | F32AT012587 | 5F32AT012587-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Brain Mechanisms Supporting Mindfulness Meditation-Induced Pain and Stress Relief | DEAN, JON GREGORY | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $146,256 | $146,256 | $112,174 | $76,756 |
| 2,136 | T32NS007222 | 5T32NS007222-42 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training in Clinical and Basic Neuroscience | PAULSON, HENRY L | Awarded. Non-fellowships only | 1982/07/01 | 2028/06/30 | $771,768 | $771,768 | $638,988 | $476,529 |
| 2,137 | F30AI157535 | 5F30AI157535-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Elucidating how CRISPR-Cas Modulates the Spread of S. aureus Pathogenicity Islands | BANH, DALTON VAN | Awarded. Fellowships only | 2021/08/06 | 2025/08/05 | $209,456 | $209,456 | $199,929 | $53,974 |
| 2,138 | T32NS061847 | 5T32NS061847-15 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Neurosciences Graduate Training Program | BLOODGOOD, BRENDA L | Awarded. Non-fellowships only | 2008/07/01 | 2025/06/30 | $2,509,746 | $2,509,746 | $2,222,947 | $483,504 |
| 2,139 | F31HD110259 | 5F31HD110259-02 | TRUSTEES OF INDIANA UNIVERSITY | Patterns in Womens Unmet Sexual and Reproductive Healthcare Needs Over the Life Course | ANDERSON, ELIZABETH MARIE | Awarded. Fellowships only | 2023/06/05 | 2026/06/04 | $96,668 | $96,668 | $88,077 | $48,974 |
| 2,140 | F31HD107999 | 5F31HD107999-03 | NEW YORK UNIVERSITY | Adaptability in infant walking | HOSPODAR, CHRISTINA M | Awarded. Fellowships only | 2022/07/15 | 2025/07/14 | $98,050 | $98,050 | $66,051 | $32,974 |
| 2,141 | F31MD018916 | 5F31MD018916-02 | DUKE UNIVERSITY | Gendered Racism Profiles, Resilience, and High-Risk Pregnancies Among Black Women | JAYNES, SHEWIT | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $94,797 | $94,797 | $82,900 | $44,603 |
| 2,142 | T32AI007647 | 5T32AI007647-25 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training Program in Mechanisms of Virus-Host Interactions | TORTORELLA, DOMENICO | Awarded. Non-fellowships only | 2000/08/01 | 2025/07/31 | $2,166,418 | $2,166,418 | $1,933,412 | $455,803 |

| | | | Institution | Title | PI | Status | Start | End | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,143 | T32AI162579 | 5T32AI162579-03 | UNIVERSITY OF MARYLAND BALTIMORE | Systems-Level Research in Microbial Pathogenesis | DUNNING HOTOPP, JULIE | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $1,101,852 | $1,101,852 | $750,415 | $335,411 |
| 2,144 | T32DK077586 | 5T32DK077586-15 | UNIVERSITY OF WISCONSIN-MADISON | Childhood Diabetes and Adiposity Research Training Program (C-DART) | LAI, HUICHUAN J | Awarded. Non-fellowships only | 2008/07/01 | 2025/06/30 | $785,386 | $785,386 | $734,103 | $156,563 |
| 2,145 | T32HL007457 | 5T32HL007457-44 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Mechanisms of Hypertension and Cardiovascular Diseases | YOUNG, MARTIN E | Awarded. Non-fellowships only | 1980/07/01 | 2026/06/30 | $1,389,915 | $1,389,915 | $1,154,647 | $367,128 |
| 2,146 | T32DA039772 | 5T32DA039772-09 | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | Research training in drug abuse prevention: closing the research-practice gap | GONZALES, NANCY A | Awarded. Non-fellowships only | 2015/07/01 | 2026/06/30 | $1,627,856 | $1,627,856 | $1,215,019 | $435,673 |
| 2,147 | T32GM148739 | 5T32GM148739-02 | PRINCETON UNIVERSITY | Methods and Logic in Molecular Biology Training Program | DEVENPORT, DANELLE N | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,823,746 | $1,823,746 | $1,371,054 | $934,462 |
| 2,148 | T32HL007057 | 5T32HL007057-49 | DUKE UNIVERSITY | Hematology & Transfusion Medicine | AREPALLY, GOWTHAMI M | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $1,711,654 | $1,711,654 | $1,574,479 | $503,190 |
| 2,149 | T32CA009357 | 5T32CA009357-42 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Oncology Research Training Grant | LI, QING | Awarded. Non-fellowships only | 1980/07/01 | 2028/06/30 | $761,757 | $761,757 | $740,699 | $400,650 |
| 2,150 | T32AI089621 | 5T32AI089621-14 | UNIV OF MARYLAND, COLLEGE PARK | Training in Host-Pathogen Interactions | MCIVER, KEVIN S | Awarded. Non-fellowships only | 2010/08/01 | 2026/07/31 | $609,062 | $609,062 | $525,496 | $147,676 |
| 2,151 | F30AG077832 | 5F30AG077832-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Designing novel therapeutics for Alzheimer's disease using structural studies of tau | PAN, HOPE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $86,064 | $86,064 | $78,962 | $43,830 |
| 2,152 | F30AI164803 | 5F30AI164803-03 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | The role of ion channels and transporters in B cell function | TAO, ANTHONY | Awarded. Fellowships only | 2022/07/17 | 2025/07/16 | $158,420 | $158,420 | $105,352 | $53,974 |
| 2,153 | T32AI157855 | 5T32AI157855-04 | EMORY UNIVERSITY | Emory Training Program in Translational Research to End the HIV Epidemic | KELLEY, COLLEEN F | Awarded. Non-fellowships only | 2021/08/25 | 2026/07/31 | $1,925,123 | $1,925,123 | $1,287,408 | $504,152 |
| 2,154 | TL1TR002016 | 5TL1TR002016-08 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | J: Penn State NRSA Training Core | THOMAS, GAIL D | Awarded. Non-fellowships only | 2016/09/12 | 2026/06/30 | $1,522,115 | $1,522,115 | $1,119,219 | $258,733 |
| 2,155 | F31DK137586 | 5F31DK137586-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating how long-term signals modulate brainstem satiation circuits | LY, TRUONG | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $88,504 | $88,504 | $73,850 | $44,892 |
| 2,156 | T32AI055413 | 5T32AI055413-20 | BAYLOR COLLEGE OF MEDICINE | Research Training in Infection and Immunity | GIORDANO, THOMAS P | Awarded. Non-fellowships only | 2003/08/01 | 2025/06/30 | $1,046,766 | $1,046,766 | $1,077,795 | $193,453 |
| 2,157 | T32GM149361 | 5T32GM149361-02 | UNIVERSITY OF COLORADO DENVER | Medical Scientist Training Program | WILSON, CARA C | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $2,123,810 | $2,123,810 | $1,829,081 | $1,078,847 |
| 2,158 | T32HG012344 | 5T32HG012344-03 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | UCSC Graduate Program in Genome Sciences | VOLLMERS, CHRISTOPHER | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $953,494 | $953,494 | $953,494 | $327,396 |
| 2,159 | F31AI169971 | 5F31AI169971-03 | VANDERBILT UNIVERSITY | Strategies for Acinetobacter baumannii to Maintain Zinc Homeostasis | MILLER, JEANETTE MARIE | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $99,122 | $99,122 | $89,491 | $34,208 |
| 2,160 | T32DK062707 | 5T32DK062707-22 | JOHNS HOPKINS UNIVERSITY | Clinical Research and Epidemiology in Diabetes and Endocrinology | BROWN, TODD T | Awarded. Non-fellowships only | 2002/09/30 | 2028/06/30 | $1,052,979 | $1,052,979 | $824,448 | $543,767 |
| 2,161 | T32ES007126 | 5T32ES007126-42 | UNIV OF NORTH CAROLINA CHAPEL HILL | Pre- and Postdoctoral Training in Toxicology | REBULI, MEGHAN ELIZABETH | Awarded. Non-fellowships only | 1982/07/01 | 2028/06/30 | $1,226,861 | $1,226,861 | $982,264 | $593,944 |
| 2,162 | T32CA275777 | 5T32CA275777-02 | EMORY UNIVERSITY | T32 Training Program in Cancer Biology | YU, DAVID SUNG-WEN | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $521,507 | $521,507 | $354,984 | $355,227 |
| 2,163 | T32MH019112 | 5T32MH019112-33 | UNIVERSITY OF PENNSYLVANIA | Psychosis: A Convergent Neuroscience Perspective | GUR, RAQUEL E | Awarded. Non-fellowships only | 1993/07/01 | 2025/07/31 | $1,860,485 | $1,860,485 | $1,708,141 | $414,991 |
| 2,164 | T32MH018869 | 5T32MH018869-37 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Basic & Translational Research Training in Traumatic Stress Across the Lifespan | DANIELSON, CARLA KMETT | Awarded. Non-fellowships only | 1988/01/01 | 2028/06/30 | $771,740 | $771,740 | $622,763 | $377,097 |
| 2,165 | T32GM142520 | 5T32GM142520-03 | GEORGETOWN UNIVERSITY | Pharmacological Sciences Training Program (PSTP) | FORCELLI, PATRICK ALEXANDER | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $804,045 | $804,045 | $613,298 | $329,616 |
| 2,166 | F31AI164874 | 5F31AI164874-03 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Viral and Host Determinants of Endosomal Trafficking during HBV Infection | MCGINLEY, MEGAN | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $111,881 | $111,881 | $70,578 | $38,878 |

| # | Grant | Award | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,167 | T32DE017551 | 5T32DE017551-19 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | T-COHR: Training in Craniofacial and Oral Health Research | YAO, HAI | Awarded. Non-fellowships only | 2006/07/01 | 2026/06/30 | $2,540,695 | $2,540,695 | $1,820,960 | $671,834 |
| 2,168 | T32HL007208 | 5T32HL007208-47 | MASSACHUSETTS GENERAL HOSPITAL | Integrated, Multidisciplinary Training in Cardiovascular Research | SOSNOVIK, DAVID E | Awarded. Non-fellowships only | 1993/07/01 | 2028/06/30 | $1,344,600 | $1,344,600 | $1,292,235 | $561,820 |
| 2,169 | T32HD101397 | 5T32HD101397-05 | UNIVERSITY OF WASHINGTON | Child Health Equity Research Program for Post-doctoral Trainees. | COKER, TUMAINI RUCKER | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,598,162 | $1,598,162 | $1,183,048 | $346,687 |
| 2,170 | F31DC020634 | 5F31DC020634-03 | UNIVERSITY OF COLORADO DENVER | Not so sweet: Investigating the role of c-Kit in sweet cell homeostasis | PIAROWSKI, CHRISTINA M | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $108,071 | $108,071 | $97,592 | $37,191 |
| 2,171 | T32AA007477 | 5T32AA007477-33 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Multidisciplinary Alcoholism Research Training Program | BLOW, FREDERIC C | Awarded. Non-fellowships only | 1990/07/01 | 2025/06/30 | $1,783,788 | $1,783,788 | $1,497,189 | $440,945 |
| 2,172 | T32GM146636 | 5T32GM146636-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Mount Sinai Medical Scientist Training Program | SWARTZ, TALIA H | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $4,200,614 | $4,200,614 | $3,306,169 | $1,438,462 |
| 2,173 | T32MH112510 | 5T32MH112510-08 | BOSTON CHILDREN'S HOSPITAL | Translational Post-doctoral Training in Neurodevelopment | NELSON, CHARLES ALEXANDER | Awarded. Non-fellowships only | 2017/07/01 | 2026/06/30 | $811,852 | $811,852 | $714,413 | $326,628 |
| 2,174 | T32AI007613 | 5T32AI007613-25 | WEILL MEDICAL COLL OF CORNELL UNIV | Research Training in Infectious Diseases | GULICK, ROY M | Awarded. Non-fellowships only | 1999/07/01 | 2026/06/30 | $2,086,094 | $2,086,094 | $1,941,756 | $431,304 |
| 2,175 | F31AG082505 | 5F31AG082505-02 | UNIVERSITY OF SOUTH FLORIDA | DnaJB6 as a novel regulator of tau | ESQUIVEL, ABIGAIL | Awarded. Fellowships only | 2023/08/14 | 2026/08/13 | $77,279 | $77,279 | $53,389 | $39,373 |
| 2,176 | T32HG002760 | 5T32HG002760-22 | UNIVERSITY OF WISCONSIN-MADISON | Institutional Training in the Genomic Sciences | LU, QIONGSHI | Awarded. Non-fellowships only | 2003/07/01 | 2028/06/30 | $1,678,608 | $1,678,608 | $1,409,662 | $782,571 |
| 2,177 | T32EB019944 | 5T32EB019944-09 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Tissue microenvironment (TiMe) training program | BHARGAVA, ROHIT | Awarded. Non-fellowships only | 2016/04/01 | 2026/05/31 | $793,596 | $793,596 | $552,333 | $166,150 |
| 2,178 | T32AA007459 | 5T32AA007459-39 | BROWN UNIVERSITY | Alcohol Intervention Treatment Outcome Research Training | MIRANDA, ROBERT | Awarded. Non-fellowships only | 1986/08/01 | 2026/06/30 | $1,922,165 | $1,922,165 | $1,620,993 | $525,277 |
| 2,179 | T32GM145437 | 5T32GM145437-03 | UNIVERSITY OF COLORADO | Interdisciplinary Predoctoral Training in Molecular Biophysics | FALKE, JOSEPH J | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,560,963 | $1,560,963 | $1,279,793 | $569,135 |
| 2,180 | TL1TR001431 | 5TL1TR001431-10 | GEORGETOWN UNIVERSITY | Translational Biomedical Science Training Grant | SANDBERG, KATHRYN L | Awarded. Non-fellowships only | 2015/08/28 | 2026/03/31 | $1,992,478 | $1,992,478 | $1,970,596 | $542,462 |
| 2,181 | T32GM144293 | 5T32GM144293-03 | OHIO STATE UNIVERSITY | Molecular biophysics predoctoral training at the Ohio State University | BUNDSCHUH, RALF A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $672,009 | $672,009 | $436,009 | $296,202 |
| 2,182 | T32CA009351 | 5T32CA009351-47 | FRED HUTCHINSON CANCER CENTER | Pediatric Oncology Research Training Program | MESHINCHI, SOHEIL | Awarded. Non-fellowships only | 1979/08/01 | 2027/06/30 | $1,028,188 | $1,028,188 | $512,679 | $327,376 |
| 2,183 | T32HD007475 | 5T32HD007475-30 | TRUSTEES OF INDIANA UNIVERSITY | Training Program in Integrative Developmental Process | SMITH, LINDA B | Awarded. Non-fellowships only | 1995/07/01 | 2026/04/30 | $2,227,732 | $2,227,732 | $2,120,978 | $501,756 |
| 2,184 | F31DK135375 | 5F31DK135375-02 | GEORGIA INSTITUTE OF TECHNOLOGY | Synthetic Hydrogels for Islet Vascularization and Engraftment | QUIZON, MICHELLE | Awarded. Fellowships only | 2023/08/16 | 2025/08/15 | $96,668 | $96,668 | $0 | $48,974 |
| 2,185 | T32GM145226 | 5T32GM145226-02 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Behavioral-Biomedical Interface: Translational and Prevention Sciences Training | PRINZ, RONALD J | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $539,948 | $539,948 | $417,193 | $274,680 |
| 2,186 | T32GM149417 | 5T32GM149417-02 | PENNSYLVANIA STATE UNIVERSITY, THE | Molecular Machines Mechanism and Structure (M3S) Training Program | HANCOCK, WILLIAM OLAF | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $534,760 | $534,760 | $384,615 | $325,374 |
| 2,187 | T32DK007011 | 5T32DK007011-50 | UNIVERSITY OF CHICAGO | Integrated Clinical and Basic Endocrinology Research | MIRMIRA, RAGHAVENDRA G | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $779,608 | $779,608 | $770,634 | $286,364 |
| 2,188 | T32GM139774 | 5T32GM139774-04 | WASHINGTON UNIVERSITY | Training Program in Cellular and Molecular Biology | TRUE-KROB, HEATHER L | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $4,593,346 | $4,593,346 | $4,033,392 | $1,208,590 |
| 2,189 | T32CA275782 | 5T32CA275782-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Surgical Oncologists as Scientists (SOAS) Training Program | SICKLICK, JASON KEITH | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $538,943 | $538,943 | $133,243 | $368,648 |
| 2,190 | T32EB013180 | 5T32EB013180-13 | MASSACHUSETTS GENERAL HOSPITAL | Postgraduate Training Program in Medical Imaging (PTPMI) | CATANA, CIPRIAN | Awarded. Non-fellowships only | 2011/07/01 | 2027/06/30 | $786,660 | $786,660 | $528,767 | $245,228 |
| 2,191 | T32TR004418 | 5T32TR004418-02 | TUFTS UNIVERSITY BOSTON | CTSA Postdoctoral T32 at Tufts University | KENT, DAVID M | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,075,091 | $1,075,091 | $557,885 | $553,546 |

| # | Grant No | Full Grant No | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,192 | T32AI155385 | 5T32AI155385-04 | UNIVERSITY OF TEXAS MED BR GALVESTON | Physician-Scientist Training in Emerging Infectious Diseases | MELBY, PETER C | Awarded. Non-fellowships only | 2021/09/22 | 2026/08/31 | $567,887 | $567,887 | $242,925 | $102,304 |
| 2,193 | T32HL129982 | 5T32HL129982-09 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Genetic Epidemiology of Heart, Lung, and Blood Traits Training Grant (GenHLB) | NORTH, KARI E | Awarded. Non-fellowships only | 2016/06/01 | 2026/05/31 | $1,470,925 | $1,470,925 | $1,296,773 | $354,722 |
| 2,194 | F30CA265124 | 5F30CA265124-04 | WEILL MEDICAL COLL OF CORNELL UNIV | In vivo characterization of keratinocytes in the melanoma microenvironment | MA, YILUN | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $206,302 | $206,302 | $188,199 | $53,974 |
| 2,195 | T32DK007120 | 5T32DK007120-50 | WASHINGTON UNIVERSITY | Diabetes and Related Metabolic Diseases | SEMENKOVICH, CLAY F | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $4,087,320 | $4,087,320 | $3,823,273 | $1,010,582 |
| 2,196 | T32ES019851 | 5T32ES019851-13 | UNIVERSITY OF PENNSYLVANIA | Translational Research Training Program in Environmental Health Sciences | PENNING, TREVOR M | Awarded. Non-fellowships only | 2012/07/01 | 2027/06/30 | $1,439,165 | $1,439,165 | $1,169,755 | $500,124 |
| 2,197 | F31GM146427 | 5F31GM146427-02 | UNIVERSITY OF NORTH DAKOTA | Function of GATA3-PARP1 complex in breast cancer during GATA3-mediated cellular reprogramming | COOPER, MIKHALA | Awarded. Fellowships only | 2023/05/23 | 2025/11/22 | $96,668 | $96,668 | $69,748 | $48,974 |
| 2,198 | F32AI183661 | 1F32AI183661-01 | CEDARS-SINAI MEDICAL CENTER | Defining the role of PSTPIP2 in neutrophil biology | RATITONG, BRIDGET | Awarded. Fellowships only | 2024/12/18 | 2027/12/17 | $73,828 | $73,828 | $24,255 | $73,828 |
| 2,199 | F31DA060688 | 1F31DA060688-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Structural and functional responses of nucleus accumbens microglia following long-access cocaine self-administration | BELLINGER, TANIA JAZMINE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $40,441 | $40,441 | $30,280 | $40,441 |
| 2,200 | F31DC021877 | 1F31DC021877-01 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Emotion Regulation in Children with Developmental Language Disorder | BERRIER, TAYLOR BRYANT | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $37,452 | $48,974 |
| 2,201 | F31AR083236 | 1F31AR083236-01A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Immunoregulatory biomaterials for modulating arthritis flares | JOHNSON, WADE TRUMAN | Awarded. Fellowships only | 2024/08/19 | 2026/08/18 | $41,566 | $41,566 | $28,347 | $41,566 |
| 2,202 | F31AG087702 | 1F31AG087702-01 | JACKSON LABORATORY | Lrfn2 as a Novel Resilience Factor to Protect Against Alzheimers Disease-Related Cortical Neurodegeneration | GURDON, BRIANNA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $68,016 | $68,016 | $23,082 | $34,008 |
| 2,203 | F30AG072804 | 5F30AG072804-03 | OHIO STATE UNIVERSITY | Decoding Selective Vulnerability: Effectors and Regulators of Tau Lesion Spread in Alzheimers Disease | AYOUB, CHRISTOPHER ANTHONY | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $133,999 | $133,999 | $80,025 | $53,974 |
| 2,204 | F30AI183830 | 1F30AI183830-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Mechanisms of reverse transcriptase mediated phage resistance in Enterobacteriaceae | TANG, STEPHEN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $50,937 | $50,937 | $50,937 | $50,937 |
| 2,205 | F31DC020390 | 1F31DC020390-03 | JOHNS HOPKINS UNIVERSITY | Neural Processing of Native and Prosthetic Vestibular Signals for Postural Control | LEAVITT, OLIVIA MARIE ELAINE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $127,420 | $127,420 | $114,895 | $32,974 |
| 2,206 | T32DK007646 | 5T32DK007646-32 | UNIVERSITY OF VIRGINIA | Research Training in Neuroendocrinology and Metabolism | LIU, ZHENQI | Awarded. Non-fellowships only | 1990/09/01 | 2027/06/30 | $917,703 | $917,703 | $444,893 | $370,157 |
| 2,207 | F31DA056213 | 5F31DA056213-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Astrocyte-mediated regulation of cocaine-generated synapses during cocaine seeking | ZINSMAIER, ALEXANDER | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $58,617 | $48,974 |
| 2,208 | F32EY036268 | 1F32EY036268-01 | GEORGIA INSTITUTE OF TECHNOLOGY | The Structural and Biochemical Effects of XFG-Associated Variants in LOXL1 | YOUNGBLOOD, HANNAH ABIGAIL | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $74,284 | $74,284 | $42,521 | $74,284 |
| 2,209 | F32GM151822 | 5F32GM151822-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Biosynthesis of Several Oxyvinylglycine Nonproteinogenic Amino Acids Bearing Unusual Alkoxyamine Bonds | TUREK-HERMAN, JOSHUA RAY | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $142,512 | $142,512 | $107,599 | $73,828 |
| 2,210 | T32CA078586 | 5T32CA078586-25 | UNIVERSITY OF IOWA | Training Program in Free Radical and Radiation Biology | SPITZ, DOUGLAS ROBERT | Awarded. Non-fellowships only | 1999/07/01 | 2025/07/31 | $1,624,599 | $1,624,599 | $1,521,383 | $360,199 |
| 2,211 | F31AA031602 | 1F31AA031602-01 | UNIVERSITY OF RHODE ISLAND | Protective Behavioral Strategies on Alcohol and Cannabis Co-Use Occasions | TODARO, SABRINA | Awarded. Fellowships only | 2024/05/20 | 2026/05/19 | $48,974 | $48,974 | $48,475 | $48,974 |
| 2,212 | F32HD108960 | 5F32HD108960-03 | WAYNE STATE UNIVERSITY | An integrative multisite study of the influence of socioeconomic disparities on hippocampal subfields developmental trajectories | CANADA, KELSEY LEIGH | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $224,143 | $224,143 | $192,493 | $78,892 |
| 2,213 | F32DA060556 | 1F32DA060556-01 | UNIVERSITY OF COLORADO DENVER | Dissecting Modes of Dopamine Transmission and Their Roles in Reward Related Behaviors | MCGREGOR, MATTHEW M | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $74,284 | $74,284 | $49,971 | $74,284 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,214 | F31HD108952 | 5F31HD108952-03 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | Dissecting the role of Erk signaling dynamics in positioning and coordinating germ layer fates | BAXTER, NAOMI JESSIE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $121,111 | $121,111 | $108,591 | $41,792 |
| 2,215 | F31DK139599 | 1F31DK139599-01 | UNIVERSITY OF MINNESOTA | Renal Afferent Nerve Circuitry and Pathogenesis on Blood Pressure Regulation | DAILEY-KREMPEL, BRIANNA | Awarded. Fellowships only | 2024/09/03 | 2027/09/02 | $38,538 | $38,538 | $29,475 | $38,538 |
| 2,216 | F32HG013265 | 1F32HG013265-01A1 | COLD SPRING HARBOR LABORATORY | A surrogate modeling framework for interpreting deep neural networks in functional genomics | SEITZ, EVAN ELLIOTT | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $77,284 | $77,284 | $71,331 | $77,284 |
| 2,217 | F31AR084335 | 1F31AR084335-01 | EMORY UNIVERSITY | Superwoman Coping: A multi-level analysis of self-management behaviors and cardiovascular disease risk among Black women with systemic lupus erythematosus | LEUNG, JERIK | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $38,879 | $48,974 |
| 2,218 | F31CA290817 | 1F31CA290817-01 | DUKE UNIVERSITY | ABL kinase inhibition sensitizes SCLC to dysregulation of metabolic pathways leading to cell death | BARBIER, ROBERTO HUGO | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $41,798 | $41,798 | $39,446 | $41,798 |
| 2,219 | F31HL174075 | 1F31HL174075-01 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Investigating REDD1 as a mediator of cardiac insulin resistance | WHEELER, MASON | Awarded. Fellowships only | 2024/09/10 | 2027/09/09 | $42,503 | $42,503 | $28,391 | $42,503 |
| 2,220 | F31CA291046 | 1F31CA291046-01 | GEORGETOWN UNIVERSITY | Identification of BAIAP2 and CDC42 as potential therapeutic targets in SHH medulloblastoma | RUIZ, LUZ CLARITA | Awarded. Fellowships only | 2024/09/14 | 2027/09/13 | $36,274 | $36,274 | $28,839 | $36,274 |
| 2,221 | T32GM136542 | 5T32GM136542-05 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Training Program in Cell Biology | SMITH, SUSAN | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $3,027,492 | $3,027,492 | $2,768,579 | $602,794 |
| 2,222 | F30DE031940 | 5F30DE031940-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Exploring the Role of DMBT1 Suppression in Invasion of Oral Cancer | DANELLA, ERIKA BUNNINE | Awarded. Fellowships only | 2022/09/01 | 2027/08/31 | $160,820 | $160,820 | $160,820 | $54,774 |
| 2,223 | F31DC021883 | 1F31DC021883-01 | UNIVERSITY OF CHICAGO | Spatiotemporal models of neural coding in the vestibular periphery | LUTZ, OLIVIA | Awarded. Fellowships only | 2024/04/01 | 2027/06/21 | $48,974 | $48,974 | $32,779 | $48,974 |
| 2,224 | T34GM142610 | 5T34GM142610-03 | HOWARD UNIVERSITY | Bridges to the Baccalaureate Research Training Program at Howard University and Baltimore City Community College | ANDRISSE, STANLEY | Awarded. Non-fellowships only | 2022/08/09 | 2027/07/31 | $802,370 | $802,370 | $335,501 | $320,074 |
| 2,225 | T32OD010423 | 5T32OD010423-18 | UNIVERSITY OF WISCONSIN-MADISON | Comparative Biomedical Sciences Training Program | SURESH, MARULASIDDAPPA | Awarded. Non-fellowships only | 2007/07/01 | 2028/08/31 | $1,120,146 | $1,120,146 | $650,636 | $333,767 |
| 2,226 | F30HD115371 | 1F30HD115371-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Epigenetic and Neuronal Mechanisms of MECP2 Reactivation to rescue Rett Syndrome | PAN, RICHARD LI CHENG | Awarded. Fellowships only | 2024/09/16 | 2029/09/15 | $50,414 | $50,414 | $50,414 | $50,414 |
| 2,227 | F32DK139701 | 1F32DK139701-01 | BRIGHAM AND WOMEN'S HOSPITAL | Leveraging the Gastric Submucosa as a Host for Cell Therapies | OWYANG, STEPHANIE YUEN | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $83,932 | $83,932 | $56,972 | $83,932 |
| 2,228 | TL1TR001871 | 5TL1TR001871-09 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | NRSA Training Core | KANAYA, ALKA M | Awarded. Non-fellowships only | 2016/07/18 | 2026/06/30 | $2,615,884 | $2,615,884 | $3,144,970 | $854,108 |
| 2,229 | F31DA059204 | 1F31DA059204-01A1 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Role of the gut microbiome in prolonged pain hypersensitivity following neonatal morphine exposure | ANTOINE, DANIELLE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $38,501 | $48,974 |
| 2,230 | F31CA284505 | 1F31CA284505-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | The role of mesothelial-derived cancer-associated fibroblasts in the pathogenesis of pancreatic ductal adenocarcinoma | BISCHOFF, ALLISON | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $47,335 | $47,335 | $35,276 | $47,335 |
| 2,231 | F30DK137438 | 1F30DK137438-01A1 | UNIVERSITY OF KANSAS MEDICAL CENTER | Mechanisms of cyst progression driven by Na,K-ATPase in autosomal dominant polycystic kidney disease (ADPKD). | TRANT, JORDAN | Awarded. Fellowships only | 2024/08/04 | 2028/08/03 | $37,313 | $37,313 | $27,410 | $37,313 |
| 2,232 | F31AI183775 | 1F31AI183775-01 | CORNELL UNIVERSITY | Impact of transposable elements on cis-regulatory variation in T cell activation | CHOBIRKO, JASON D | Awarded. Fellowships only | 2024/05/21 | 2026/05/20 | $45,454 | $45,454 | $45,082 | $45,454 |
| 2,233 | T32HL144449 | 5T32HL144449-05 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA and Caltech integrated Cardiovascular Medicine for Bioengineers (iCMB) | HSIAI, TZUNG K | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,161,883 | $1,161,883 | $893,205 | $109,304 |
| 2,234 | F31NS125974 | 5F31NS125974-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Microglia and S1PR1 Signaling in Multiple Sclerosis Associated Neuropathic Pain | LAMERAND, SYDNEY | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $102,750 | $48,974 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,235 | F31MH135695 | 1F31MH135695-01A1 | UNIVERSITY OF DELAWARE | Multilevel analysis of the bidirectional effects of cognition and psychopathology over time | STUMPS, ANNA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $44,416 | $44,416 | $15,288 | $44,416 |
| 2,236 | F31AI179044 | 1F31AI179044-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Dose control of recombinant Adeno-associated virus with Chemical Epigenetic Modifiers | WASSERMAN, SARA ROSE | Awarded. Fellowships only | 2024/08/12 | 2026/08/11 | $40,277 | $40,277 | $30,012 | $40,277 |
| 2,237 | F32MH134612 | 1F32MH134612-01A1 | VANDERBILT UNIVERSITY MEDICAL CENTER | Temporal prediction and social function: Modeling neural and behavioral correlates of making predictions in time across typically-developing and autistic adults | FRAM, NOAH ROY | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $78,328 | $78,328 | $62,110 | $78,328 |
| 2,238 | F31EY036279 | 1F31EY036279-01 | GEORGIA STATE UNIVERSITY | The adolescent development of top-down feedback for visual processing | RADER GROVES, ANNA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $24,305 | $48,974 |
| 2,239 | F31CA284773 | 5F31CA284773-02 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Elucidating the distinct roles of T cell-polarized microglia in glioblastoma suppression and progression | GARCIA-RIVERA, LIZMARIE | Awarded. Fellowships only | 2023/08/01 | 2027/06/30 | $81,652 | $81,652 | $65,188 | $41,466 |
| 2,240 | F31HL174137 | 1F31HL174137-01 | VANDERBILT UNIVERSITY | Cerebral oxygen extraction efficiency in patients with sickle cell anemia | SONG, ALEXANDER K | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $34,370 | $34,370 | $21,670 | $34,370 |
| 2,241 | F31CA290929 | 1F31CA290929-01 | HARVARD UNIVERSITY | Defining the roles for the sequence-non-specific DNA-binding domains in mammalian SWI/SNF chromatin remodeling complex assembly and function | LIEBERMAN, WHITNEY KATE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $41,656 | $41,656 | $36,952 | $41,656 |
| 2,242 | F31MH131359 | 5F31MH131359-03 | UNIVERSITY OF UTAH | Top-Down Control of Isolation-Induced Aggression Through mPFC Tac2+ Interneurons | GATLIN, RACHEL | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $113,765 | $113,765 | $104,249 | $39,089 |
| 2,243 | F30EY034380 | 5F30EY034380-03 | YALE UNIVERSITY | Plasticity of cortical networks during learning | BATCHELOR, HANNAH MARIE | Awarded. Fellowships only | 2022/09/16 | 2026/09/15 | $124,190 | $124,190 | $76,460 | $35,974 |
| 2,244 | F32EY036266 | 1F32EY036266-01 | UNIVERSITY OF PENNSYLVANIA | From visual snapshots to allocentric representations of a 3D world | SHAFER-SKELTON, ANNA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $74,284 | $74,284 | $54,252 | $74,284 |
| 2,245 | F32HL170716 | 1F32HL170716-01A1 | STANFORD UNIVERSITY | Stem Cell Model of Varicose Veins | NOISHIKI, CHIKAGE | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $86,488 | $86,488 | $64,445 | $86,488 |
| 2,246 | T34GM142620 | 5T34GM142620-02 | UNIVERSITY OF IDAHO | Bridges to the Baccalaureate Research Training Program T34 | WAYNANT, KRISTOPHER V | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $300,857 | $300,857 | $156,658 | $202,241 |
| 2,247 | F30HL173962 | 1F30HL173962-01 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Loaded Fibrin-Specific Nanogels for Sepsis-Induced DIC | LUTZ, HALLE | Awarded. Fellowships only | 2024/09/30 | 2028/09/29 | $40,354 | $40,354 | $26,423 | $40,354 |
| 2,248 | F31DE033884 | 1F31DE033884-01 | UNIVERSITY OF ARIZONA | HPV Attenuation of the cGAS/STING Pathway | TOBEY, ISABELLE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $42,094 | $42,094 | $32,174 | $42,094 |
| 2,249 | F31NS134135 | 1F31NS134135-01A1 | UNIVERSITY OF WASHINGTON | Mapping and Modeling the Spatial Topography of Tactile Neural Circuits in Drosophila | ELABBADY, LEILA | Awarded. Fellowships only | 2024/06/16 | 2027/02/16 | $48,974 | $48,974 | $40,288 | $48,974 |
| 2,250 | F31AA031163 | 1F31AA031163-01A1 | UNIVERSITY OF RHODE ISLAND | Adolescent alcohol and cannabis transitions: Associations with multidimensional SES and cannabis policy | KENYON, EMILY A | Awarded. Fellowships only | 2024/05/20 | 2026/05/19 | $48,974 | $48,974 | $48,711 | $48,974 |
| 2,251 | T32HD098067 | 5T32HD098067-05 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Training in Intellectual and Developmental Disabilities (IDD) Research | WALKLEY, STEVEN UPSHAW | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,317,302 | $1,317,302 | $764,376 | $83,693 |
| 2,252 | T35DK121678 | 5T35DK121678-05 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | University of Miami Kidney Innovative & Interdisciplinary Medical Education in Research Activities (UM-KIMERA) | FORNONI, ALESSIA | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $220,633 | $220,633 | $156,490 | $47,339 |
| 2,253 | F31HL164287 | 5F31HL164287-03 | BAYLOR COLLEGE OF MEDICINE | Epigenetic modification of hematopoietic stem and progenitor cells in inflammation-induced differentiation | TRAN, BRANDON T | Awarded. Fellowships only | 2022/08/01 | 2025/10/31 | $143,420 | $143,420 | $113,285 | $48,974 |
| 2,254 | F31MH133326 | 5F31MH133326-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Mapping functional brain connectivity, neurodevelopment, and imaging-genetic associations in individuals with genetic and clinical risk factors for neuropsychiatric illness | SCHLEIFER, CHARLES | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $93,721 | $93,721 | $86,909 | $53,974 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,255 | F30AG079507 | 5F30AG079507-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Neurophysiological Basis for Functional Connectivity Changes in Early Alzheimer's Disease | COVER, CHRISTOPHER GREGORY | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $150,996 | $150,996 | $115,612 | $53,974 |
| 2,256 | TL1DK136046 | 5TL1DK136046-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training Core | MARIANI, LAURA H | Awarded. Non-fellowships only | 2022/09/15 | 2027/06/30 | $1,474,211 | $1,474,211 | $1,086,267 | $417,662 |
| 2,257 | F31GM151815 | 5F31GM151815-02 | UNIVERSITY OF KANSAS MEDICAL CENTER | Structural and Biological Effects of Ribonucleotide Insertion into Telomeres | CORTEZ, LUIS MANUEL | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $68,868 | $68,868 | $68,868 | $32,974 |
| 2,258 | F31NS134281 | 5F31NS134281-02 | DUKE UNIVERSITY | Lung-brain communication in the onset of respiratory viral infection. | MONROE, SARAH KATHERINE | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $86,886 | $86,886 | $68,101 | $44,083 |
| 2,259 | FM1HD117689 | 1FM1HD117689-01 | UNIVERSITY OF MARYLAND BALTIMORE | Medical Scientist Training in the NIH Partnership Program - Yalan Wu | WU, YALAN | Awarded. Fellowships only | 2024/09/20 | 2027/09/19 | $53,974 | $53,974 | $53,887 | $53,974 |
| 2,260 | F31DA060560 | 1F31DA060560-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | The impact of adolescent stress on neural circuits underlying punishment resistant reward seeking | NADEL, JACOB ANDREW | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $44,187 | $44,187 | $32,705 | $44,187 |
| 2,261 | T32HL105321 | 5T32HL105321-14 | UNIVERSITY OF UTAH | Multidisciplinary Pulmonary and Critical Care Training Program | PAINE, ROBERT | Awarded. Non-fellowships only | 2010/09/01 | 2026/06/30 | $1,347,904 | $1,347,904 | $1,100,947 | $387,785 |
| 2,262 | T34GM147664 | 5T34GM147664-03 | PORTLAND STATE UNIVERSITY | Bridges to Baccalaureate Training Program at Portland State University | KELLER, THOMAS E | Awarded. Non-fellowships only | 2023/12/15 | 2028/07/31 | $403,305 | $403,305 | $70,243 | $276,127 |
| 2,263 | F30CA257622 | 5F30CA257622-02 | UNIVERSITY OF ARIZONA | Neoantigen-specific T cells in a novel cutaneous squamous cell carcinoma model | ADAMS, ANNGELA CHRISTINA | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $106,668 | $106,668 | $77,411 | $53,974 |
| 2,264 | F31CA275314 | 5F31CA275314-02 | UNIVERSITY OF COLORADO DENVER | Elucidating the role of EYA2 at centrosomes in glioblastoma stem cells | WOLIN, ARTHUR R | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $73,030 | $73,030 | $65,941 | $37,155 |
| 2,265 | F31AG079620 | 5F31AG079620-03 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Multimodal ventral tegmental area decrements in a mouse Alzheimers model | BLANKENSHIP, HARRIS | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $109,877 | $109,877 | $89,673 | $37,793 |
| 2,266 | T32CA165990 | 5T32CA165990-11 | UNIVERSITY OF KENTUCKY | Interdisciplinary Research Training in Cancer Biology | O'CONNOR, KATHLEEN L | Awarded. Non-fellowships only | 2013/04/01 | 2027/06/30 | $918,241 | $918,241 | $704,875 | $296,612 |
| 2,267 | F31AI172078 | 5F31AI172078-03 | UNIVERSITY OF WASHINGTON | Defining signals contributing to inflammatory hemophagocyte differentiation in TLR7 mediated Macrophage Activation Syndrome | THULIN, NATALIE K | Awarded. Fellowships only | 2022/09/16 | 2025/09/15 | $132,843 | $132,843 | $115,705 | $45,197 |
| 2,268 | F31DK137425 | 1F31DK137425-01A1 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | The contribution of the APOM/S1P signaling axis to podocyte injury | TOLERICO, MATTHEW ROBERT | Awarded. Fellowships only | 2024/05/16 | 2027/05/15 | $85,148 | $85,148 | $33,130 | $42,574 |
| 2,269 | F31HD115328 | 1F31HD115328-01 | UNIVERSITY OF WISCONSIN-MADISON | The Role of Environmental Context in Early Semantic Network Development | BREITFELD, ELISE C | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $74,732 | $74,732 | $34,216 | $37,197 |
| 2,270 | T32AI095207 | 5T32AI095207-12 | NORTHWESTERN UNIVERSITY AT CHICAGO | Northwestern University Infectious Diseases Education and Science (NuIDeas) | HAWKINS, CLAUDIA A | Awarded. Non-fellowships only | 2012/07/01 | 2028/07/31 | $376,841 | $376,841 | $220,154 | $210,373 |
| 2,271 | F31CA275328 | 5F31CA275328-03 | UNIVERSITY OF UTAH | Investigating molecular regulators of a mixed-lineage state in lung adenocarcinoma | FORT, GABRIELA M | Awarded. Fellowships only | 2022/08/01 | 2025/09/29 | $113,756 | $113,756 | $91,915 | $39,086 |
| 2,272 | F30HL162429 | 5F30HL162429-03 | UNIVERSITY OF PENNSYLVANIA | Right Ventricular Remodeling in Tetralogy of Fallot | THOMPSON, ELIZABETH WALKER | Awarded. Fellowships only | 2022/08/01 | 2027/07/31 | $166,420 | $166,420 | $131,163 | $56,974 |
| 2,273 | F31AA030727 | 5F31AA030727-03 | VIRGINIA COMMONWEALTH UNIVERSITY | The Role of Ninein in Ethanol Anxiolysis | GNATOWSKI, EMMA | Awarded. Fellowships only | 2022/09/25 | 2025/09/24 | $125,231 | $125,231 | $107,627 | $42,911 |
| 2,274 | T32HL007633 | 5T32HL007633-39 | BRIGHAM AND WOMEN'S HOSPITAL | Integrated Training in Respiratory Research | WASHKO, GEORGE R | Awarded. Non-fellowships only | 1985/07/01 | 2026/06/30 | $3,149,432 | $3,149,432 | $2,497,822 | $828,764 |
| 2,275 | T32NS121881 | 5T32NS121881-04 | WASHINGTON UNIVERSITY | Neuroscience Training Program at Washington University | KERSCHENSTEINER, DANIEL | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,014,607 | $2,014,607 | $1,808,389 | $461,621 |
| 2,276 | F31NR020987 | 1F31NR020987-01A1 | OHIO STATE UNIVERSITY | Associations Between Adversity and Psychological Distress and Physiological Stress Among Youth Experiencing Homelessness: The Buffering Role of Social Network Processes | FITZPATRICK, MARGARET M | Awarded. Fellowships only | 2024/08/16 | 2025/08/15 | $40,582 | $40,582 | $31,731 | $40,582 |
| 2,277 | F31DE032593 | 5F31DE032593-02 | BROWN UNIVERSITY | PD-1 Mediated Regulation of Salivary Gland Integrity | BORYS, SAMANTHA | Awarded. Fellowships only | 2023/08/01 | 2026/11/30 | $100,768 | $100,768 | $83,931 | $52,274 |

| # | Project # | Award # | Institution | Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,278 | F31HL168950 | 5F31HL168950-02 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | Computational methods to elucidate the role of long non-coding RNA in Congenital Heart Disease | PENALOZA, JACQUELINE STEPHANY | Awarded. Fellowships only | 2023/05/18 | 2025/05/17 | $79,876 | $79,876 | $66,556 | $40,578 |
| 2,279 | F30HL165812 | 5F30HL165812-02 | OHIO STATE UNIVERSITY | YTHDF3 as a critical regulator of cardiac function | RABOLLI, CHARLES P | Awarded. Fellowships only | 2026/07/01 | 2026/06/30 | $87,168 | $87,168 | $80,244 | $44,224 |
| 2,280 | F30CA278287 | 5F30CA278287-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Understanding the impact of DNA ADP-ribosylation on telomere function in cancer cells | WONDISFORD, ANNE | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $103,984 | $103,984 | $103,984 | $53,974 |
| 2,281 | T32DA055569 | 5T32DA055569-03 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Rutgers Training in Addiction Research Program | PIERCE, ROBERT CHRISTOPHER | Awarded. Non-fellowships only | 2023/07/03 | 2028/06/30 | $803,505 | $803,505 | $655,918 | $414,832 |
| 2,282 | F30DA057094 | 5F30DA057094-03 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Understanding the miRNA response to opioid withdrawal and their uses as potential biomarkers for neonatal abstinence syndrome | SULLIVAN, RHEA ELENA | Awarded. Fellowships only | 2022/09/01 | 2027/08/31 | $103,841 | $103,841 | $88,580 | $35,864 |
| 2,283 | F32EB034156 | 5F32EB034156-02 | STANFORD UNIVERSITY | Skin-like wearable biosensors for multimodal mental health biomarker monitoring | ZHAO, CHUANZHEN | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $150,684 | $150,684 | $126,736 | $78,892 |
| 2,284 | F32AI164853 | 5F32AI164853-03 | UNIVERSITY OF WASHINGTON | Toxin neutralization to functionally dissect interbacterial antagonism in the gut microbiome | SHEN, BETH A | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $218,266 | $218,266 | $187,034 | $78,892 |
| 2,285 | F31AI179014 | 5F31AI179014-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Structure-based Antiviral Design against HTLV-1 Protease | ZVORNICANIN, SARAH N | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $71,240 | $71,240 | $68,287 | $36,260 |
| 2,286 | T32GM141848 | 5T32GM141848-04 | UNIVERSITY OF UTAH | University of Utah Genetics Training Program | STANFIELD, GILLIAN | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,313,942 | $2,313,942 | $1,899,227 | $611,351 |
| 2,287 | T32NS045549 | 5T32NS045549-18 | UNIVERSITY OF IOWA | Interdisciplinary Training Program in Pain Research | USACHEV, YURIY M | Awarded. Non-fellowships only | 2004/07/01 | 2027/06/30 | $781,395 | $781,395 | $570,185 | $238,280 |
| 2,288 | F30HL162452 | 5F30HL162452-04 | INDIANA UNIVERSITY INDIANAPOLIS | Spatiotemporal and Deep Learning Analysis of Cardiac Imaging for Predictive Risk Stratification in Duchenne Muscular Dystrophy | EARL, CONNER | Awarded. Fellowships only | 2022/08/05 | 2026/08/04 | $162,696 | $159,558 | $144,477 | $56,974 |
| 2,289 | T35AG026758 | 5T35AG026758-20 | JOHNS HOPKINS UNIVERSITY | Medical Student Training in Aging Research (MSTAR) Program | CHRISTMAS, COLLEEN | Awarded. Non-fellowships only | 2005/06/01 | 2025/05/31 | $474,582 | $474,582 | $485,288 | $79,295 |
| 2,290 | F31CA284708 | 5F31CA284708-02 | UNIVERSITY OF PENNSYLVANIA | Defining the mechanisms of B7-H3 overexpression and role in neuroblastoma metastasis and immune evasion | WINGROVE, CATHERINE LEONA-GRACE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $84,345 | $84,345 | $76,654 | $36,651 |
| 2,291 | F31DC021385 | 5F31DC021385-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Bilingualism as a cognitive reserve factor: the behavioral and neural underpinnings of cognitive control in bilingual patients with aphasia | CARPENTER, ERIN | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $74,656 | $74,656 | $46,911 | $37,328 |
| 2,292 | F32DE032907 | 5F32DE032907-02 | NOVA SOUTHEASTERN UNIVERSITY | Mechanosensing of osteoclasts in periodontitis. | SHINDO, SATORU | Awarded. Fellowships only | 2023/09/04 | 2026/08/31 | $174,392 | $174,392 | $124,821 | $90,288 |
| 2,293 | T32HL105346 | 5T32HL105346-14 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Training Program in Lung Biology and Translational Medicine | GAGGAR, AMIT | Awarded. Non-fellowships only | 2010/09/20 | 2026/06/30 | $1,669,501 | $1,669,501 | $1,457,304 | $436,177 |
| 2,294 | F31AG084298 | 5F31AG084298-02 | UNIVERSITY OF KANSAS MEDICAL CENTER | Interactions between Mitochondria, ER, and Amyloid | STROPE, TAYLOR A | Awarded. Fellowships only | 2023/08/06 | 2028/08/05 | $74,143 | $74,143 | $56,813 | $37,827 |
| 2,295 | T32MH020031 | 2T32MH020031-26 | YALE UNIVERSITY | Interdisciplinary HIV Prevention Training Program | KERSHAW, TRACE S | Awarded. Non-fellowships only | 1999/07/01 | 2029/06/30 | $587,404 | $587,404 | $350,048 | $587,404 |
| 2,296 | F31AI179426 | 1F31AI179426-01A1 | SCRIPPS RESEARCH INSTITUTE, THE | Development of soluble and membrane bound immunogens to shepherd HIV-1 MPER specific BCR maturation | SWANSON, OLIVIA | Awarded. Fellowships only | 2024/08/02 | 2027/08/01 | $35,974 | $35,974 | $29,119 | $35,974 |
| 2,297 | F31AG080962 | 5F31AG080962-02 | UNIVERSITY OF PENNSYLVANIA | Super-Resolution Imaging of Alzheimers Disease Hyperphosphorylated Tau Aggregates | SANTIAGO-RUIZ, ADRIANA NAOMI | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $79,374 | $48,974 |
| 2,298 | F31AA031177 | 5F31AA031177-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Investigating tonic and synaptic excitatory signaling in the bed nucleus of the stria terminalis across models of alcohol exposure | CONLEY, SARA YI-LING | Awarded. Fellowships only | 2023/09/14 | 2025/11/27 | $78,920 | $78,920 | $52,766 | $40,100 |
| 2,299 | F31GM151783 | 5F31GM151783-02 | STANFORD UNIVERSITY | Predicting adverse drug reactions via networks of drug binding pocket similarity | CARPENTER, KRISTY | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $90,201 | $90,201 | $65,016 | $42,507 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,300 | F31HG013246 | 5F31HG013246-02 | UNIVERSITY OF PENNSYLVANIA | Augmenting Pharmacogenetics with Multi-Omics Data and Techniques to Predict Adverse Drug Reactions to NSAIDs | KEAT, KARL ERNST | Awarded. Fellowships only | 2023/09/18 | 2026/10/31 | $96,668 | $96,668 | $79,031 | $48,974 |
| 2,301 | T32CA009001 | 2T32CA009001-49A1 | HARVARD SCHOOL OF PUBLIC HEALTH | Program for Training in Cancer Epidemiology | ELIASSEN, A HEATHER | Awarded. Non-fellowships only | 1978/07/01 | 2029/06/30 | $503,403 | $503,403 | $105,002 | $503,403 |
| 2,302 | F31HD114419 | 5F31HD114419-02 | UNIVERSITY OF TEXAS AT AUSTIN | Uncovering the role of inppl1a in notochord vacuolation and the development of a straight body axis. | VOIGT, BRITTNEY | Awarded. Fellowships only | 2023/09/21 | 2026/09/20 | $83,258 | $83,258 | $65,477 | $42,269 |
| 2,303 | F32HL168968 | 5F32HL168968-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | A Magnetic Resonance Imaging Based Computational Analysis of Plaque Morphology and Hemodynamics in Patients with High Grade Asymptomatic Carotid Artery Stenosis | BRAET, DREW JACKSON | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $158,184 | $158,184 | $134,710 | $78,892 |
| 2,304 | T32MH134673 | 5F32MH134673-02 | CORNELL UNIVERSITY | Prefrontal cortical circuit reorganization during immediate memory consolidation | ROBINSON, HEATH LARSSON | Awarded. Fellowships only | 2023/09/30 | 2027/09/29 | $143,364 | $143,364 | $84,550 | $74,284 |
| 2,305 | T32CA009206 | 2T32CA009206-46 | UNIVERSITY OF WISCONSIN-MADISON | UW Radiological Sciences Training Program | BEDNARZ, BRYAN PATRICK | Awarded. Non-fellowships only | 1978/08/01 | 2029/08/31 | $482,915 | $482,915 | $306,213 | $482,915 |
| 2,306 | T90NR021683 | 1T90NR021683-01 | WASHINGTON UNIVERSITY | PRomoting Excellence through Pain and Addiction Research Enhancement (PREPARE) | GOODIN, BUREL R | Awarded. Non-fellowships only | 2024/08/12 | 2029/06/30 | $172,596 | $172,596 | $35,369 | $172,596 |
| 2,307 | F31AI179103 | 5F31AI179103-02 | EMORY UNIVERSITY | Investigating CovRS activation within skin microenvironments to drive heterogeneity of Streptococcus pyogenes gene expression | GUERRA, STEPHANIE CORINNE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $77,828 | $48,974 |
| 2,308 | T32OD011147 | 5T32OD011147-36 | UNIVERSITY OF CALIFORNIA AT DAVIS | Comparative Medical Science Training Program | THOMASY, SARA MICHELLE | Awarded. Non-fellowships only | 1988/07/01 | 2027/11/30 | $1,588,687 | $1,588,687 | $1,113,715 | $417,087 |
| 2,309 | T32CA122061 | 2T32CA122061-17 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Cancer Prevention And Control Training Grant (CAPACITY) | FOLEY, KRISTIE L | Awarded. Non-fellowships only | 2019/08/01 | 2029/08/31 | $432,156 | $432,156 | $80,998 | $432,156 |
| 2,310 | F31AG084268 | 5F31AG084268-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Investigating HDAC3 phosphorylation as an epigenetic regulator of memory formation in the adult and aging brain | RODRIGUEZ, ALYSSA CRYSTAL | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $89,045 | $89,045 | $75,744 | $45,518 |
| 2,311 | F30AI174686 | 5F30AI174686-03 | UNIVERSITY OF IOWA | Determining Tropism and Mechanisms of Ebola Virus Entry in Placental Tissues | VAN ERT, HANORA ANNE MARIE | Awarded. Fellowships only | 2022/11/15 | 2025/07/14 | $125,670 | $125,670 | $84,601 | $46,106 |
| 2,312 | F31AA031427 | 5F31AA031427-02 | DREXEL UNIVERSITY | Receptor variant-based changes in the role of PACAP in the nucleus accumbens during the transition to ethanol dependence | CARPENTER, BRODY ALLEN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $75,655 | $48,974 |
| 2,313 | F31MH135686 | 5F31MH135686-02 | UNIVERSITY OF OREGON | Understanding Changes in Hippocampal Representations by Measuring Memories with Natural Language Processing | BABU, ANISHA | Awarded. Fellowships only | 2023/09/16 | 2026/09/15 | $95,736 | $95,736 | $68,594 | $48,735 |
| 2,314 | F31MH135638 | 5F31MH135638-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Identifying Effective Organizational Climate Embedding Mechanisms for Autism Interventions | RANGEL, ELIZABETH | Awarded. Fellowships only | 2023/09/06 | 2025/09/05 | $82,110 | $82,110 | $67,434 | $41,695 |
| 2,315 | F31AG084330 | 5F31AG084330-02 | COLORADO STATE UNIVERSITY | Role of ADAR1 and dsRNA in age-related neuroinflammation and Alzheimers disease | MCENTEE, CALI MADISON | Awarded. Fellowships only | 2023/08/17 | 2026/07/16 | $81,333 | $81,333 | $68,872 | $41,627 |
| 2,316 | T32AI007524 | 2T32AI007524-26A1 | UNIVERSITY OF MARYLAND BALTIMORE | Fellowship Training Program in Vaccinology | SZTEIN, MARCELO B | Awarded. Non-fellowships only | 1997/07/01 | 2029/06/30 | $370,881 | $370,881 | $212,392 | $370,881 |
| 2,317 | T32CA009686 | 2T32CA009686-28 | GEORGETOWN UNIVERSITY | Training Grant In Tumor Biology | YI, CHUNLING | Awarded. Non-fellowships only | 1996/07/01 | 2029/08/31 | $332,856 | $332,856 | $144,597 | $332,856 |
| 2,318 | T32CA009461 | 2T32CA009461 | SLOAN-KETTERING INST CAN RESEARCH | Psychosocial Palliative and Community Research in Cancer | HAY, JENNIFER L | Awarded. Non-fellowships only | 1984/05/01 | 2029/08/31 | $41,434 | $41,434 | $31,234 | $41,434 |
| 2,319 | TL1DK136048 | 3TL1DK136048-03S1 | ALBERT EINSTEIN COLLEGE OF MEDICINE | New York Consortium for Interdisciplinary Training in Kidney, Urological and Hematological Research (NYC Train KUHR) | KASKEL, FREDERICK JEFFREY | Awarded. Non-fellowships only | 2022/09/15 | 2027/06/30 | $2,315,392 | $2,315,392 | $1,630,562 | $55,692 |

| # | Grant No. | Grant No. 2 | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,320 | F32GM149135 | 5F32GM149135-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Causal mechanisms of anesthetic induction and emergence in human cortical organoids | TOKER, DANIEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $150,684 | $150,684 | $107,578 | $78,892 |
| 2,321 | T32MD019800 | 1T32MD019800-01 | SAN DIEGO STATE UNIVERSITY | ALIADOS: Advanced training in Latino multi-level Intervention reseArch for DOctoral Scholars | CRESPO, NOE CUAUHTEMOC | Awarded. Non-fellowships only | 2024/08/26 | 2029/05/31 | $240,085 | $240,085 | $0 | $240,085 |
| 2,322 | F31DA058381 | 5F31DA058381-02 | UNIVERSITY OF WASHINGTON | Determining the function of TRPC6 channels in a subpopulation of VTA dopamine neurons | BERNSTEIN, MOLLIE XIAOQI | Awarded. Fellowships only | 2023/09/16 | 2025/08/15 | $89,430 | $89,430 | $84,974 | $45,355 |
| 2,323 | F32HG013282 | 5F32HG013282-02 | UNIVERSITY OF WASHINGTON | Mutational scanning of seizure-related gene para in fruit flies | OI, CURRAN | Awarded. Fellowships only | 2023/09/01 | 2026/12/30 | $146,256 | $146,256 | $90,161 | $76,756 |
| 2,324 | T32CA225590 | 5T32CA225590-07 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Training in Pediatric Cancer Survivorship Outcomes and Interventions | KRULL, KEVIN R | Awarded. Non-fellowships only | 2018/04/01 | 2028/08/31 | $506,996 | $506,996 | $391,144 | $292,915 |
| 2,325 | F32GA079659 | 5F32GA079659-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the regulation of lipid homeostasis and lysosomal function in neurodegenerative disease by prosapoin and progranulin in C. elegans | HODUL, MOLLY | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $150,684 | $150,684 | $118,624 | $78,892 |
| 2,326 | T32CA293959 | 1T32CA293959-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | ADVANCE Cancer Health Disparities Research (CHDR) Training Program | STERN, MARIANA C | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $221,904 | $221,904 | $90,444 | $221,904 |
| 2,327 | F31NS129326 | 5F31NS129326-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Evaluation of Mitochondrial Cardiolipin Modification in Neonatal Hypoxia/Ischemia Encephalopathy | EMAUS, KATLYNN JOY | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $83,551 | $83,551 | $83,551 | $42,743 |
| 2,328 | F30CA278316 | 5F30CA278316-02 | BAYLOR COLLEGE OF MEDICINE | Novel Triple-Negative Breast cancer vulnerability governed by PNPT1-mediated RNA decay | YANG, ANDREW | Awarded. Fellowships only | 2023/08/01 | 2027/04/30 | $98,362 | $98,362 | $82,488 | $49,821 |
| 2,329 | F31CA281194 | 5F31CA281194-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Hypoxic regulation of macrophage migration and function via fibroblast reprogramming in pancreatic cancer | HANNIFIN, SEAN MATTHEW | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $82,908 | $82,908 | $82,908 | $42,094 |
| 2,330 | F31ES035633 | 5F31ES035633-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Creating Pb Risk Mitigation Using Source Apportionment in an EJ Community | STRATTON, SEAN | Awarded. Fellowships only | 2023/09/15 | 2028/09/14 | $73,914 | $73,914 | $65,515 | $37,597 |
| 2,331 | F31CA275272 | 5F31CA275272-02 | UNIVERSITY OF COLORADO DENVER | Human-centered design of clinical AI to support the diagnosis of pediatric suprasellar tumors | PRINCE, ERIC W | Awarded. Fellowships only | 2023/07/03 | 2026/07/02 | $73,868 | $73,868 | $62,842 | $37,574 |
| 2,332 | F31EY035171 | 5F31EY035171-02 | INDIANA UNIVERSITY INDIANAPOLIS | Ref-1 in Retinal Neovascularization | HARTMAN, GABRIELLA | Awarded. Fellowships only | 2023/06/14 | 2026/06/13 | $69,288 | $69,288 | $52,684 | $33,244 |
| 2,333 | F32DA060070 | 5F32DA060070-02 | OREGON HEALTH & SCIENCE UNIVERSITY | mPFC Regulation of VTA Dopamine and GABA Neuronal Activity During Flexible Updating of Appetitive and Aversive Associations | LEFNER, MERRIDEE JUSTICE | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $143,364 | $143,364 | $79,635 | $74,284 |
| 2,334 | F31NS130894 | 5F31NS130894-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Leveraging the genetics and biochemistry of UNC-13 to uncover mechanisms driving neurotransmitter secretion | SHAHANOOR, ZIASMIN | Awarded. Fellowships only | 2023/08/17 | 2025/11/16 | $96,668 | $96,668 | $86,020 | $48,974 |
| 2,335 | TL1TR002371 | 5TL1TR002371-08 | OREGON HEALTH & SCIENCE UNIVERSITY | NRSA Training Core | FRYER, ALLISON DEBORAH | Awarded. Non-fellowships only | 2017/09/02 | 2027/07/31 | $2,138,416 | $2,138,416 | $1,636,985 | $519,594 |
| 2,336 | F31LM013842 | 5F31LM013842-04 | UNIVERSITY OF WASHINGTON | Co-designing a Technology-based Health Research Results Dissemination Tool with AIAN People | DIRKS, LISA GRACE | Awarded. Fellowships only | 2021/09/16 | 2025/09/15 | $171,340 | $171,340 | $169,580 | $45,129 |
| 2,337 | F30HD107927 | 5F30HD107927-03 | UNIVERSITY OF CINCINNATI | Integrated Electrochemical Aptamer Based Platforms for the Point-of-Care and Continuous Monitoring of Clinically Relevant Analytes | WATKINS, ZACHARY L | Awarded. Fellowships only | 2022/09/06 | 2026/08/31 | $133,665 | $133,665 | $72,819 | $53,158 |
| 2,338 | F31CA275290 | 5F31CA275290-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | MEK PATHWAY INHIBITION COMBINED WITH 5-AMINOLEVULINIC ACID-PHOTODYNAMIC THERAPY FOR THE TREATMENT OF DIFFUSE MIDLINE GLIOMA | PRICE, GABRIELLE ALEXIA | Awarded. Fellowships only | 2022/09/26 | 2026/09/25 | $146,660 | $146,660 | $99,654 | $53,974 |
| 2,339 | T32GM112596 | 5T32GM112596-10 | UNIVERSITY OF PENNSYLVANIA | Physician Postdoctoral Research Training in Perioperative Medicine (PPRTPM) | KELZ, MAX | Awarded. Non-fellowships only | 2015/07/01 | 2025/06/30 | $1,522,919 | $1,522,919 | $931,932 | $1 |
| 2,340 | F30DK130564 | 5F30DK130564-04 | HARVARD MEDICAL SCHOOL | Controlled release of RNA-targeting therapy to promote healing of diabetic ulcers | BERGER, ADAM G | Awarded. Fellowships only | 2021/09/01 | 2026/08/31 | $209,456 | $209,456 | $198,138 | $53,974 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2,341 | T32TR004543 | 5T32TR004543-02 | OHIO STATE UNIVERSITY | CTSA Predoctoral T32 at the Ohio State University | BUMGARDNER, GINNY L | Awarded. Non-fellowships only | 2023/08/22 | 2028/07/31 | $601,503 | $601,503 | $355,141 | $307,674 |
| 2,342 | F30DE031501 | 5F30DE031501-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Cellular Basis of Incisor Asymmetry | HAQUE, AMEERA SAMAHER | Awarded. Fellowships only | 2022/09/01 | 2027/08/31 | $152,457 | $152,457 | $134,661 | $54,774 |
| 2,343 | T32HG000035 | 5T32HG000035-30 | UNIVERSITY OF WASHINGTON | Interdisciplinary Training in Genome Sciences | TRAPNELL, BRUCE COLSTON | Awarded. Non-fellowships only | 1995/08/01 | 2025/08/31 | $4,212,221 | $4,212,221 | $3,829,929 | $878,725 |
| 2,344 | F31ES035614 | 5F31ES035614-02 | UNIVERSITY OF ROCHESTER | NIH Plunk The Effects of Gestational and Lactational Exposure to Perfluorohexanoic Acid on Cerebellum Development in the Mouse | PLUNK, ELIZABETH CATE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $77,031 | $48,974 |
| 2,345 | F31HD111279 | 5F31HD111279-02 | UNIVERSITY OF HAWAII AT MANOA | Identifying the Molecular Function of the Y-linked Mouse Zinc Finger Proteins ZFY1 and ZFY2 | HOLMLUND, HAYDEN ROBERT | Awarded. Fellowships only | 2023/08/04 | 2026/08/03 | $68,668 | $68,668 | $49,622 | $34,974 |
| 2,346 | T32CA117865 | 5T32CA117865-18 | INDIANA UNIVERSITY INDIANAPOLIS | Interdisciplinary Training in Cancer Prevention and Control | CHAMPION, VICTORIA LEE | Awarded. Non-fellowships only | 2006/09/18 | 2027/08/31 | $1,047,962 | $1,047,962 | $750,748 | $537,348 |
| 2,347 | F31NS131016 | 5F31NS131016-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Single-cell Transcriptomic Analysis of Cell Type Plasticity in Barrel Cortex of Normal and Autism Model Mice | BUTRUS, SALWAN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $89,573 | $89,573 | $43,843 | $45,730 |
| 2,348 | T32EY007157 | 5T32EY007157-23 | CASE WESTERN RESERVE UNIVERSITY | CWRU-Visual Sciences Training Program | VON LINTIG, JOHANNES FRIEDRICH | Awarded. Non-fellowships only | 2000/09/30 | 2027/05/31 | $236,107 | $236,107 | $195,460 | $51,015 |
| 2,349 | F30EY033201 | 5F30EY033201-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Investigating the Role of Nephronectin in Establishing Retinotectal Circuit Specificity | TSAI, NICOLE Y | Awarded. Fellowships only | 2021/09/13 | 2025/09/12 | $184,233 | $184,233 | $171,245 | $53,974 |
| 2,350 | T32EB006359 | 5T32EB006359-15 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Translational Research in Biomaterials | GRINSTAFF, MARK W | Awarded. Non-fellowships only | 2009/09/01 | 2027/08/31 | $901,336 | $901,336 | $832,291 | $305,480 |
| 2,351 | T32GM150524 | 5T32GM150524-02 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Medical Scientist Training Program | MILEWICZ, DIANNA M | Awarded. Non-fellowships only | 2023/08/23 | 2028/06/30 | $1,067,074 | $1,067,074 | $881,939 | $542,949 |
| 2,352 | F31AG084337 | 5F31AG084337-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Uncovering the Role of the MS4A Gene Family in Alzheimers Disease | MUNCH, ALEXANDRA | Awarded. Fellowships only | 2023/08/14 | 2026/08/13 | $93,468 | $93,468 | $91,926 | $47,374 |
| 2,353 | F31LM014204 | 5F31LM014204-02 | UNIVERSITY OF NOTRE DAME | Development & application of computational methods for the study of protein dynamics with PmHMGR as a model system | FARRUGIA, MIKAELA | Awarded. Fellowships only | 2023/08/25 | 2025/08/24 | $96,668 | $96,668 | $74,701 | $48,974 |
| 2,354 | T32CA140044 | 5T32CA140044-15 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Proteogenomics of Cancer Training Program | SARTOR, MAUREEN AGNES | Awarded. Non-fellowships only | 2010/05/01 | 2025/07/31 | $1,744,132 | $1,744,132 | $1,744,132 | $370,831 |
| 2,355 | F31CA281345 | 5F31CA281345-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | The role of tumor cell-of-origin-specific PDL1 on tumorigenesis and tumor progression | ONTIVEROS, CARLOS OSCAR | Awarded. Fellowships only | 2023/08/03 | 2027/08/02 | $76,742 | $76,742 | $58,404 | $39,011 |
| 2,356 | F32DC021634 | 5F32DC021634-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Neuroimmune interactions for laryngeal sensorimotor neuropathy in postviral influenza infection | FOOTE, ALEXANDER G | Awarded. Fellowships only | 2023/08/21 | 2026/08/20 | $143,364 | $143,364 | $118,137 | $74,284 |
| 2,357 | F31MD018934 | 5F31MD018934-02 | VIRGINIA COMMONWEALTH UNIVERSITY | A Physiological Approach to Examining the Role of Racial Coping on Mental Health Among Black Adolescents | DAVIS, RACHEL J | Awarded. Fellowships only | 2023/08/25 | 2025/07/31 | $102,168 | $102,168 | $77,252 | $51,974 |
| 2,358 | F31CA284859 | 5F31CA284859-02 | JOHNS HOPKINS UNIVERSITY | Tri-Signal Artificial Antigen Presenting Cells for Cancer Immunotherapy | SHANNON, SYDNEY ROSE | Awarded. Fellowships only | 2023/09/01 | 2026/02/28 | $96,668 | $96,668 | $68,659 | $48,974 |
| 2,359 | T32MH096724 | 5T32MH096724-12 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Global Mental Health (GMH) Research Fellowship: Interventions that Make a Difference | WAINBERG, MILTON L | Awarded. Non-fellowships only | 2012/08/21 | 2028/07/31 | $809,113 | $809,113 | $252,012 | $443,114 |
| 2,360 | T32CA193145 | 5T32CA193145-09 | JOHNS HOPKINS UNIVERSITY | Opportunities for Pathology Trainees in Cancer Research | LOTAN, TAMARA LEVIN | Awarded. Non-fellowships only | 2015/09/21 | 2026/08/31 | $1,075,997 | $1,075,997 | $864,734 | $367,850 |
| 2,361 | T32MH019836 | 5T32MH019836-24 | BOSTON UNIVERSITY MEDICAL CAMPUS | Postdoctoral Training Program in Stress and Trauma | SLOAN, DENISE M | Awarded. Non-fellowships only | 1996/08/01 | 2026/07/31 | $936,569 | $936,569 | $920,696 | $215,443 |
| 2,362 | F31AA031168 | 5F31AA031168-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The role of lncRNA Gas5 in Glucocorticoid-Mediated Ethanol Dependence Phenotypes | RICE, RACHEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $83,763 | $48,974 |

| 2,363 | F30CA250451 | 5F30CA250451-05 | CORNELL UNIVERSITY | Elucidating the tumor suppressive effects of the sirtuin, SIRT1, in triple-negative breast cancer | MULLMANN, JAMES | Awarded. Fellowships only | 2020/09/05 | 2025/09/04 | $234,416 | $234,416 | $217,956 | $53,974 |
| 2,364 | T32AI007520 | 2T32AI007520-26 | UT SOUTHWESTERN MEDICAL CENTER | Molecular Microbiology Training Grant | PFEIFFER, JULIE K | Awarded. Non-fellowships only | 1997/09/30 | 2029/08/31 | $368,225 | $368,225 | $182,987 | $368,225 |
| 2,365 | T35DK126628 | 5T35DK126628-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | The Northwestern Summer Research Program for Medical Students | LADNER, DANIELA P | Awarded. Non-fellowships only | 2021/09/01 | 2026/08/31 | $214,967 | $214,967 | $146,581 | $31,751 |
| 2,366 | F31GM148021 | 5F31GM148021-03 | VANDERBILT UNIVERSITY | Basement membrane repair dynamics in the Drosophila midgut | STRICKER, AUBRIE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $99,174 | $99,174 | $85,728 | $34,243 |
| 2,367 | F31EY033216 | 5F31EY033216-04 | UNIVERSITY OF HOUSTON | The differential behavior of Prph2/Rom1 in rods and cone contributes to Prph2-associated disease heterogeneity | IKELLE, LARISSA | Awarded. Fellowships only | 2021/09/28 | 2026/09/27 | $164,688 | $164,688 | $143,593 | $42,782 |
| 2,368 | T32CA193193 | 5T32CA193193-10 | NORTHWESTERN UNIVERSITY AT CHICAGO | Behavioral and Psychosocial Research Training in Cancer Prevention and Control | CELLA, DAVID | Awarded. Non-fellowships only | 2015/09/23 | 2025/08/31 | $1,855,177 | $1,855,177 | $1,655,839 | $345,037 |
| 2,369 | F32HD108935 | 5F32HD108935-03 | YALE UNIVERSITY | Modeling gene regulatory mechanisms contributing to the evolution of the human cerebral cortex | BAUMGARTNER, MARY | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $224,938 | $224,938 | $184,386 | $81,364 |
| 2,370 | T32AG074934 | 5T32AG074934-04 | INDIANA UNIVERSITY INDIANAPOLIS | Training the Next Generation of Social and Behavioral Physician-Scientists in ADRD: The Indiana ADRD Medical Scientist Training Program | FOWLER, NICOLE R | Awarded. Non-fellowships only | 2021/09/30 | 2026/09/29 | $715,280 | $715,280 | $380,676 | $194,928 |
| 2,371 | T32HG000044 | 5T32HG000044-28 | STANFORD UNIVERSITY | Institutional Training Grant in Genome Science | SNYDER, MICHAEL P | Awarded. Non-fellowships only | 1995/09/01 | 2027/08/31 | $2,780,942 | $2,780,942 | $2,585,300 | $925,711 |
| 2,372 | F31GM149185 | 5F31GM149185-02 | CARNEGIE-MELLON UNIVERSITY | Mechanisms of repressive interactions between developmental gene regulatory networks | DOUGLAS, WILLIAM B | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $96,668 | $96,668 | $59,951 | $48,974 |
| 2,373 | T32AG049688 | 5T32AG049688-10 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Research Training in the Neuroscience of Aging | HOF, PATRICK R | Awarded. Non-fellowships only | 2015/09/01 | 2025/08/31 | $1,540,345 | $1,540,345 | $1,312,143 | $316,332 |
| 2,374 | F31HL170721 | 5F31HL170721-02 | VIRGINIA POLYTECHNIC INST AND ST UNIV | The role of endothelial connexins in vascular wound repair | SEDOVY, MEGHAN W | Awarded. Fellowships only | 2023/08/10 | 2026/02/09 | $86,282 | $86,282 | $73,795 | $43,781 |
| 2,375 | F31CA295016 | 1F31CA295016-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Cognition, Vascular Function, and Physical Activity in Colorectal Cancer Survivors | DEJONGE, SYDNEY RAE | Awarded. Fellowships only | 2024/07/19 | 2026/07/18 | $45,142 | $45,142 | $36,663 | $45,142 |
| 2,376 | F31HL165680 | 5F31HL165680-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Determining the role of Rac1 palmitoylation in cardiac hypertrophy and oxidative stress | TEUBER, JAMES PATRICK | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $121,780 | $121,780 | $119,989 | $41,334 |
| 2,377 | F31ES035618 | 5F31ES035618-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Time series clustering to identify and translate time-varying multipollutant exposures for health studies | MARIAN, BRITTNEY | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $96,668 | $96,668 | $53,406 | $48,974 |
| 2,378 | F30HL168851 | 5F30HL168851-02 | UNIVERSITY OF MARYLAND BALTIMORE | A Role for the Orphan Receptor, GPR37, in Estradiol-induced Changes in Sleep-Wake States | KRUK, KATIE | Awarded. Fellowships only | 2023/08/30 | 2026/08/29 | $90,205 | $90,205 | $62,558 | $49,986 |
| 2,379 | F31NS139679 | 1F31NS139679-01 | STANFORD UNIVERSITY | Neural dynamics of freely-moving, naturalistic behavior | JUN, ELIZABETH | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $25,346 | $48,974 |
| 2,380 | F31NS135634 | 1F31NS135634-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Investigating mechanisms of NPC1 proteostasis in human neurons | AZARIA, RUTH D | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $41,925 | $41,925 | $39,980 | $41,925 |
| 2,381 | F30EY033642 | 5F30EY033642-04 | UNIVERSITY OF CALIFORNIA-IRVINE | microRNA-204 and microRNA-211 regulation of RPE phagocytosis | DU, SAMUEL WANG | Awarded. Fellowships only | 2022/01/07 | 2027/01/06 | $185,861 | $185,861 | $150,608 | $53,974 |
| 2,382 | F31HL170711 | 5F31HL170711-02 | UNIVERSITY OF TENNESSEE HEALTH SCI CTR | Cholesterol modulation of BK currents and cerebral artery diameter via channel-forming slo1 subunits | SCHNEIDER, ELIZABETH HOPE | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $78,928 | $78,928 | $41,338 | $40,104 |
| 2,383 | F32HL176077 | 2F32HL176077-01 | JOHNS HOPKINS UNIVERSITY | Identifying Clinical Markers of Right Ventricular Adaptation to Improve Survival Predictions in Pulmonary Arterial Hypertension | ROSEN, DARIN | Awarded. Fellowships only | 2024/09/10 | 2026/09/09 | $102,932 | $102,932 | $69,378 | $102,932 |
| 2,384 | F32AI176736 | 5F32AI176736-02 | UNIVERSITY OF WASHINGTON | Identity and Accessibility of Immunostimulatory Viral RNAs During Flavivirus Infection | GENOYER, EMMANUELLE | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $155,648 | $155,648 | $76,756 | $78,892 |
| 2,385 | F32GM156012 | 1F32GM156012-01 | HARVARD UNIVERSITY | Exploiting unicellular animal relatives to understand the evolution of sensory systems | COYLE, MAXWELL CLARK | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $73,408 | $73,408 | $52,248 | $73,408 |

| # | Grant | Project | Institution | Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,386 | F32DK141217 | 1F32DK141217-01 | UNIVERSITY OF PENNSYLVANIA | Acute Kidney Injury with Immune Checkpoint Inhibitors and Beta-Lactam Antibiotics | THELEN, HAEDI | Awarded. | Fellowships only | 2024/08/01 | 2025/07/31 | $83,884 | $83,884 | $65,014 | $83,884 |
| 2,387 | F31HD110102 | 5F31HD110102-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | A role for hypothalamic astrocytes in neural circuits controlling reproduction | PHILLIPS, CHRYSTIAN DAVID | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $125,757 | $125,757 | $95,727 | $43,136 |
| 2,388 | F32AI178919 | 5F32AI178919-02 | UNIVERSITY OF ARIZONA | Impact of diverse nutrient environment on viral replication and metabolite flow in human cytomegalovirus infection | MOKRY, REBEKAH L | Awarded. | Fellowships only | 2023/09/30 | 2025/09/29 | $143,364 | $143,364 | $112,987 | $74,284 |
| 2,389 | F31NS139648 | 1F31NS139648-01 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Understanding the Molecular Mechanisms of Thermoreceptors | HUDA, AINUL | Awarded. | Fellowships only | 2025/01/23 | 2028/01/22 | $45,503 | $45,503 | $11,431 | $45,503 |
| 2,390 | F31CA294887 | 1F31CA294887-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Aberrant activation of epidermal growth factor receptor signaling drives programming of an immunosuppressive brain tumor microenvironment in glioblastoma | PIOSO, MARISSA S | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $44,670 | $44,670 | $32,021 | $44,670 |
| 2,391 | T32HD098066 | 3T32HD098066-05S1 | CHILDREN'S RESEARCH INSTITUTE | Diversity Supplement: Clinical Pediatric Research Training for the Fetal-Neonatal Brain | LIMPEROPOULOS, CATHERINE | Awarded. | Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,653,154 | $1,653,154 | $999,349 | $87,321 |
| 2,392 | F30EY033659 | 5F30EY033659-04 | UNIVERSITY OF CALIFORNIA-IRVINE | Formation of Retinyl-Opsins by Retinyl Formate as Molecular Shades Against Light-Induced Retinal Damage | HONG, JOHN DONG-HOON | Awarded. | Fellowships only | 2022/01/24 | 2026/01/23 | $193,991 | $193,991 | $153,859 | $53,974 |
| 2,393 | F30HL162128 | 5F30HL162128-04 | HARVARD MEDICAL SCHOOL | Structure and Function of the VWF Helical Tubule Required for Hemostasis | ANDERSON, JACOB R | Awarded. | Fellowships only | 2022/03/01 | 2026/07/31 | $167,469 | $167,469 | $141,574 | $53,974 |
| 2,394 | F31DK137596 | 1F31DK137596-01A1 | RUTGERS, THE STATE UNIV OF N.J. | Mechanisms of BMP signaling driving tissue pattern in the intestine | LOGERFO, ALEXANDRA | Awarded. | Fellowships only | 2024/07/04 | 2026/07/03 | $41,882 | $41,882 | $29,680 | $41,882 |
| 2,395 | F31DA060029 | 1F31DA060029-01A1 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Exploring the Role of Alternatively Spliced Variants of the Mu Opioid Receptor Gene, Oprm1, in Opioid-Induced Respiratory Depression in Gene Targeted Rat Models | MALIK, AYMA | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $44,426 | $44,426 | $33,246 | $44,426 |
| 2,396 | F31DA061610 | 1F31DA061610-01 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Elucidating How Menstrual Cycle Phase Influences Neurocognitive Processes Underlying Risk-Taking in Women with Opioid Use Disorder | LOFARO, FRANCESCA | Awarded. | Fellowships only | 2024/11/05 | 2027/10/04 | $47,217 | $47,217 | $1,528 | $47,217 |
| 2,397 | F31NR021344 | 1F31NR021344-01 | UNIVERSITY OF PENNSYLVANIA | Examining the Impact of Adverse Social Determinants of Health on Infant Feeding Practices among Black Women | SLATER, COURTNEY N | Awarded. | Fellowships only | 2024/07/01 | 2025/12/31 | $48,974 | $48,974 | $42,672 | $48,974 |
| 2,398 | F32DE033617 | 5F32DE033617-02 | STOWERS INSTITUTE FOR MEDICAL RESEARCH | The role of rRNA transcription and ribosome biogenesis in neural crest progenitors and stem cells during embryonic and postnatal craniofacial development | MAILI, LORENA | Awarded. | Fellowships only | 2024/03/01 | 2027/02/28 | $152,284 | $152,284 | $89,563 | $79,692 |
| 2,399 | F31AG087647 | 1F31AG087647-01A1 | UNIVERSITY OF FLORIDA | Mechanism, connectivity, and outcome prediction of anxiety intervention from MRI-derived models in tDCS augmented cognitive training | STOLTE, SKYLAR E | Awarded. | Fellowships only | 2024/08/16 | 2026/08/15 | $43,902 | $43,902 | $28,790 | $43,902 |
| 2,400 | F31HG013889 | 1F31HG013889-01 | YALE UNIVERSITY | Characterization of adaptive cis-regulatory variation across global populations | AKERS, JARED FOX | Awarded. | Fellowships only | 2024/11/01 | 2025/10/31 | $48,974 | $48,974 | $21,495 | $48,974 |
| 2,401 | F32AI186453 | 1F32AI186453-01 | JOHNS HOPKINS UNIVERSITY | mTOR activation as a mechanism for sex differences in vaccine-induced immunity | ST CLAIR, LAURA ATHELLE | Awarded. | Fellowships only | 2024/12/16 | 2025/12/15 | $74,764 | $74,764 | $26,339 | $74,764 |
| 2,402 | F30HL175968 | 1F30HL175968-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigating the redox-sensitive E3 ubiquitin ligase Pellino-1 as a driver of T-cell dysfunction during severe lung infection | MERLINSKY, TIFFANY REBECCA | Awarded. | Fellowships only | 2024/08/12 | 2028/08/11 | $53,974 | $53,974 | $43,663 | $53,974 |
| 2,403 | F31MH138112 | 1F31MH138112-01 | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | The Role of Autism Risk Genes in Cognitive and Brain Aging Outcomes of Autistic Adults | HARKER, SAMANTHA | Awarded. | Fellowships only | 2025/01/01 | 2028/12/31 | $48,974 | $48,974 | $9,973 | $48,974 |

| # | Project | Application | Institution | Title | PI | Status | Category | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,404 | F31EY035945 | 5F31EY035945-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Leveraging Single Cell Stimulation to Untangle Parallel Perceptual Pathways in the Human Retina | JOHNSTON, LEAH | Awarded. | Fellowships only | 2024/01/01 | 2027/12/31 | $91,930 | $91,930 | $48,312 | $45,965 |
| 2,405 | F31DC021886 | 5F31DC021886-02 | YALE UNIVERSITY | Drosophila Chemosensory Responses to Dead Conspecifics | SIFF, EMILY JESSICA | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $82,924 | $82,924 | $49,273 | $33,950 |
| 2,406 | F31AI176705 | 5F31AI176705-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Understanding Prostate Resident Memory T Cells | TAKEHARA, KENNIDY | Awarded. | Fellowships only | 2024/01/01 | 2026/12/31 | $83,390 | $83,390 | $43,157 | $41,824 |
| 2,407 | F31AI181082 | 5F31AI181082-02 | DUKE UNIVERSITY | Cis-regulatory mechanisms governing RORgt expression in type 3 lymphocytes | MEHTA, NAREN U | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $56,815 | $48,974 |
| 2,408 | F31HL172615 | 1F31HL172615-01A1 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Cardiac troponin i3 kinase in viral myocarditis | TJEN, KELSEY | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $0 | $48,974 |
| 2,409 | F31AI186518 | 1F31AI186518-01 | EMORY UNIVERSITY | Intrinsic Ribosomal Decoding Center Methylation and the Bacterial Antibiotic Response | BARMADA, MOHAMED I | Awarded. | Fellowships only | 2024/07/11 | 2028/07/10 | $48,974 | $48,974 | $33,154 | $48,974 |
| 2,410 | F31HL176146 | 1F31HL176146-01 | UNIV OF MARYLAND, COLLEGE PARK | New biophysical and immunoregulatory mechanisms in neutrophil extracellular trap mediated lung dysfunction in cystic fibrosis | BOBOLTZ, ALLISON MARGARET | Awarded. | Fellowships only | 2024/09/16 | 2026/09/15 | $39,760 | $39,760 | $18,126 | $39,760 |
| 2,411 | F32GM156005 | 1F32GM156005-01 | JOHNS HOPKINS UNIVERSITY | Mechanisms of SAGA Regulation by Histone Crosstalk | FIELDS, JAMES KEMPER | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $76,756 | $76,756 | $52,881 | $76,756 |
| 2,412 | F31DK139740 | 1F31DK139740-01A1 | EMORY UNIVERSITY | Homeostatic control of intestinal stem cell renewal by two transcriptional coactivators | PLACENTRA, VICTORIA | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $23,900 | $48,974 |
| 2,413 | F30EY034775 | 5F30EY034775-03 | UNIVERSITY OF COLORADO DENVER | Thalamocortical mechanisms producing spatial chromatic contrast in mouse V1 | SANTIAGO MORENO, JUAN GABRIEL | Awarded. | Fellowships only | 2023/01/01 | 2026/12/31 | $110,932 | $110,932 | $87,204 | $37,404 |
| 2,414 | F31AG084149 | 5F31AG084149-02 | UNIVERSITY OF TEXAS MED BR GALVESTON | The Influence of Lifetime Occupational Experience on Cognitive Trajectories Among Mexican Older Adults | GUTIERREZ, MARIELA A | Awarded. | Fellowships only | 2024/01/01 | 2025/12/31 | $75,049 | $75,049 | $45,886 | $37,666 |
| 2,415 | F31AI184128 | 1F31AI184128-01A1 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Characterizing mechanisms by which HIV-infected macrophages neutralize NK cell effector functions to facilitate their persistence | GRASBERGER, PAULA | Awarded. | Fellowships only | 2024/07/18 | 2027/07/17 | $36,369 | $36,369 | $28,621 | $36,369 |
| 2,416 | F30HL176032 | 1F30HL176032-01 | TULANE UNIVERSITY OF LOUISIANA | Overcoming Immunological Barriers to Inhaled AAV Gene Therapy | CLARK, ROBERT DAVID EDWARD | Awarded. | Fellowships only | 2024/09/30 | 2029/08/29 | $53,167 | $53,167 | $580 | $53,167 |
| 2,417 | F31NS135973 | 5F31NS135973-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Single-cell optical phenotyping for diffuse gliomas using artificial intelligence and label-free microscopy | JIANG, CHENG | Awarded. | Fellowships only | 2024/01/01 | 2027/06/30 | $84,198 | $84,198 | $64,837 | $42,099 |
| 2,418 | F30EY033640 | 5F30EY033640-04 | WASHINGTON UNIVERSITY | Multiplex functional assay of variant effect in the retinal transcription factor CRX | SHEPHERDSON, JAMES LEWIS | Awarded. | Fellowships only | 2022/02/01 | 2026/01/31 | $177,262 | $177,262 | $146,542 | $56,974 |
| 2,419 | F31NS135948 | 1F31NS135948-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Functional interrogation of region-specific reactive astrocyte factors in neuroinflammation | O'DEA, MICHAEL RYAN | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $41,906 | $41,906 | $34,850 | $41,906 |
| 2,420 | F31DC021632 | 1F31DC021632-01A1 | UNIVERSITY OF COLORADO DENVER | Identifying Sox9 as a marker of multipotent progenitors in Circumvallate papilla/Von Ebners gland homeostasis | ISNER, TREVOR JOSEPH | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $37,659 | $37,659 | $22,458 | $37,659 |
| 2,421 | F31ES036908 | 1F31ES036908-01 | UNIVERSITY OF TEXAS AT AUSTIN | Identifying neuronal targets and mechanisms of manganese-induced neuromotor disease | MELKOTE, ASHVINI | Awarded. | Fellowships only | 2024/08/16 | 2027/08/15 | $40,613 | $40,613 | $29,576 | $40,613 |
| 2,422 | F31EY035867 | 5F31EY035867-02 | HARVARD MEDICAL SCHOOL | Elucidating Host Responses to AAV Ocular Gene Therapy Vectors | GARDNER, APOLONIA | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $80,121 | $80,121 | $53,111 | $36,918 |
| 2,423 | T32CA285265 | 1T32CA285265-01A1 | OREGON HEALTH & SCIENCE UNIVERSITY | Experimental Therapeutics in Cancer Training Program | KUMMAR, SHIVAANI | Awarded. | Non-fellowships only | 2025/01/15 | 2029/12/31 | $178,541 | $178,541 | $0 | $178,541 |
| 2,424 | F31GM151889 | 1F31GM151889-01A1 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Defining a direct mechanism of ESCO1 in chromatin organization | SCHOEN, JEFFREY R | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $39,419 | $39,419 | $20,326 | $39,419 |
| 2,425 | F30AI157182 | 7F30AI157182-04 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Cell Telomerase Modulation by Human Cytomegalovirus | CAVANAUGH, CHLOE M | Awarded. | Fellowships only | 2022/01/01 | 2026/07/11 | $212,394 | $212,394 | $95,754 | $53,974 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,426 | F30AI186662 | 1F30AI186662-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Engineering B cells for enhanced HIV control | MATHUR, ATISHAY | Awarded. Fellowships only | 2024/09/01 | 2029/08/31 | $53,974 | $53,974 | $2,880 | $53,974 |
| 2,427 | F31HD111131 | 5F31HD111131-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Investigating the Role of Seryl-tRNA Synthetase in Mitochondrial Biology and Human Recessive Disease | DEL GRECO, CHRISTINA | Awarded. Fellowships only | 2023/09/06 | 2025/09/05 | $83,374 | $83,374 | $81,537 | $42,555 |
| 2,428 | F32HL172626 | 1F32HL172626-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Defining the role of Uba1 in bone marrow physiology and inflammation | SAWAI-FRANTZ, AYANA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $79,756 | $79,756 | $47,182 | $79,756 |
| 2,429 | F31DE034311 | 1F31DE034311-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Molecular mechanism of CCDC32 in Cardiofacioneurodevelopmental syndrome | SLOAN, DILLON | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $37,346 | $37,346 | $29,215 | $37,346 |
| 2,430 | F32HD116506 | 1F32HD116506-01 | UNIVERSITY OF KANSAS MEDICAL CENTER | Invasive trophoblast cell differentiation | SPECKHART, SAVANNAH | Awarded. Fellowships only | 2024/08/12 | 2027/08/11 | $73,828 | $73,828 | $54,878 | $73,828 |
| 2,431 | F30AG081134 | 5F30AG081134-03 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | The role of beta-secretase 1 (BACE1) in modulating excitatory synaptic and circuit function and behavior | YAO, ANNIE Y | Awarded. Fellowships only | 2023/02/22 | 2027/02/21 | $151,164 | $151,164 | $100,127 | $53,974 |
| 2,432 | F31NS136003 | 5F31NS136003-02 | SCRIPPS RESEARCH INSTITUTE, THE | Investigating the mechanism of decision-making in the mitochondrial Protease YME1 | ALEXANDRESCU, LAUREN | Awarded. Fellowships only | 2024/01/16 | 2026/01/15 | $71,948 | $71,948 | $46,899 | $35,974 |
| 2,433 | F31NS130915 | 5F31NS130915-03 | HARVARD MEDICAL SCHOOL | Molecular Mechanisms of Somatostatin Interneuron Diversity | LEE, JINOH | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $112,678 | $112,678 | $85,722 | $34,444 |
| 2,434 | F31HD116541 | 1F31HD116541-01 | EMORY UNIVERSITY | Improving Global Measurement of Intimate Partner Violence | BERGENFELD, IRINA | Awarded. Fellowships only | 2024/08/05 | 2026/08/04 | $51,974 | $51,974 | $31,143 | $51,974 |
| 2,435 | F32GM153131 | 5F32GM153131-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Non-coding Genomic Determinants of Adipogenesis | WHITNEY, PETER H | Awarded. Fellowships only | 2023/12/20 | 2025/12/19 | $148,112 | $148,112 | $102,529 | $74,284 |
| 2,436 | F31AR084897 | 1F31AR084897-01 | OHIO STATE UNIVERSITY | Movement System Resiliency: Understanding Motor Responses to Mechanical Perturbation after ACLR | KRONENBERG, JAMIE | Awarded. Fellowships only | 2024/12/01 | 2025/11/30 | $44,015 | $44,015 | $10,179 | $44,015 |
| 2,437 | F30HL176083 | 1F30HL176083-01 | UNIVERSITY OF VIRGINIA | Molecular regulators of marginal zone B cells in atherosclerosis | RANSEGNOLA, BRETT | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $38,198 | $38,198 | $20,189 | $38,198 |
| 2,438 | F31DA061576 | 1F31DA061576-01 | UNIVERSITY OF WASHINGTON | Investigating the role of THC in mediating pain signaling in the BLA | ELLIOFF, KAYLIN | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $45,685 | $45,685 | $35,928 | $45,685 |
| 2,439 | F32AI186256 | 1F32AI186256-01 | STANFORD UNIVERSITY | CXCL13 as an aging-associated defect in memory T cell homeostasis | BEPPLER, CASEY | Awarded. Fellowships only | 2024/09/01 | 2027/03/31 | $74,284 | $74,284 | $36,099 | $74,284 |
| 2,440 | F31AA031881 | 1F31AA031881-01 | GEORGE MASON UNIVERSITY | Intensive Longitudinal Associations between Stress, Mindfulness, and Alcohol Use in Highly Stressed Mothers | KISNER, MALLORY | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $37,016 | $37,016 | $20,705 | $37,016 |
| 2,441 | F31NS135995 | 1F31NS135995-01A1 | CINCINNATI CHILDRENS HOSP MED CTR | Sex dependent effects of prolactin receptor on muscle hypersensitivity following fellowships only | QUIJAS, MERANDA | Awarded. Fellowships only | 2024/07/12 | 2026/07/11 | $42,574 | $42,574 | $0 | $42,574 |
| 2,442 | F32HL175973 | 1F32HL175973-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Defining Combined Pulmonary Fibrosis and Emphysema (CPFE) using Quantitative CT Imaging | WANG, JENNIFER MIN | Awarded. Fellowships only | 2024/09/10 | 2026/07/09 | $91,694 | $91,694 | $51,077 | $91,694 |
| 2,443 | F32AG090007 | 1F32AG090007-01 | VANDERBILT UNIVERSITY | Exploring the consequences of differential immune investment on molecular aging phenotypes in subsistence-level populations | WATOWICH, MARINA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $79,459 | $79,459 | $38,952 | $79,459 |
| 2,444 | F32AG072837 | 5F32AG072837-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | The role of astrocytes in the pathogenesis of sporadic tauopathy | WHITNEY, KRISTEN | Awarded. Fellowships only | 2022/12/05 | 2025/12/04 | $231,246 | $231,246 | $145,613 | $77,908 |
| 2,445 | F31AA031910 | 1F31AA031910-01 | UNIVERSITY OF WASHINGTON | Implementation of BASICS: Matching Effective Strategies to Address Common Barriers | METTERT, KAYNE | Awarded. Fellowships only | 2024/07/16 | 2027/07/15 | $47,405 | $47,405 | $34,580 | $47,405 |
| 2,446 | F31HL176186 | 1F31HL176186-01 | UNIV OF MARYLAND, COLLEGE PARK | Import of double-stranded RNA and cholesterol into cells in C. elegans | LOWERS, VICTORIA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $42,547 | $42,547 | $13,550 | $42,547 |
| 2,447 | F31HL176054 | 1F31HL176054-01 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | Elucidating the cellular and molecular basis of LYST-mediated TEVG stenosis | TURNER, MACKENZIE | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $44,667 | $44,667 | $4,497 | $44,667 |

| # | Grant | Grant ID | Institution | Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,448 | F31CA288000 | 1F31CA288000-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Understanding the role of altered lipid metabolism in CD8 T cell exhaustion within the tumor microenvironment | SPAHR, KELLIE | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $40,646 | $48,974 |
| 2,449 | F31DE033614 | 1F31DE033614-01A1 | UNIVERSITY OF COLORADO DENVER | Development of deep learning methods to optimize patient personalized treatment for craniosynostosis | ELKHILL, CONNOR | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $37,721 | $37,721 | $31,083 | $37,721 |
| 2,450 | F32GM155990 | 1F32GM155990-01 | STANFORD UNIVERSITY | Examining the conditionality and time dynamics of evolutionary constraint in yeast | VISHER, ELISA | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $73,828 | $73,828 | $42,768 | $73,828 |
| 2,451 | F31HL172636 | 1F31HL172636-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Type 1-2 immune cross-regulation in the lung | CARYOTAKIS, SOFIA | Awarded. | Fellowships only | 2024/09/13 | 2026/09/12 | $45,909 | $45,909 | $36,936 | $45,909 |
| 2,452 | F32CA284882 | 1F32CA284882-01A1 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | What is the mechanism by which a gene essential for Rhabdoid tumor viability regulates Chromatin function? | COCKFIELD, JORDAN A | Awarded. | Fellowships only | 2024/07/15 | 2027/07/14 | $74,284 | $74,284 | $51,503 | $74,284 |
| 2,453 | F32NS133029 | 5F32NS133029-02 | BOSTON CHILDREN'S HOSPITAL | Investigating the Role of Somatic Mutations in Neurofibromatosis Brain | SNELLINGS, DANIEL | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $144,364 | $144,364 | $124,280 | $74,284 |
| 2,454 | F31GM155957 | 1F31GM155957-01 | UNIVERSITY OF COLORADO DENVER | High-throughput experimental and computational identification of RNA elements that regulate trafficking to midbodies | VAETH, KATHERINE F | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $37,912 | $37,912 | $19,656 | $37,912 |
| 2,455 | F32DK138685 | 1F32DK138685-01A1 | BAYLOR COLLEGE OF MEDICINE | PERIFORNICAL AREA OF THE ANTERIOR HYPOTHALAMUS REGULATES METABOLIC BALANCE | FANG, XING | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $81,892 | $81,892 | $49,669 | $81,892 |
| 2,456 | F32GM151793 | 5F32GM151793-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Development of a Biocatalytic Toolbox for the Synthesis of Small-Molecule Mimics of cyclic GMPAMP | MEYER, COLE CHRISTIAN | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $142,512 | $142,512 | $123,179 | $73,828 |
| 2,457 | F31AR082282 | 5F31AR082282-03 | UNIVERSITY OF PENNSYLVANIA | Defining the Role of Type III Collagen in Neonatal Tendon Development and Healing | TAMBURRO, MARGARET KATHRYN | Awarded. | Fellowships only | 2022/12/07 | 2025/12/06 | $133,404 | $133,404 | $112,785 | $36,736 |
| 2,458 | F31NR021329 | 1F31NR021329-01 | DUKE UNIVERSITY | Exploring Grief Through Social Determinants of Health Mechanisms Among Latinx Families in the US Who Are Living Through the Loss of a Child to Cancer: A Mixed Methods Study | BUZELLI, PATRICIA G | Awarded. | Fellowships only | 2024/08/01 | 2026/09/30 | $48,974 | $48,974 | $38,918 | $48,974 |
| 2,459 | F31HD111295 | 5F31HD111295-02 | COLUMBIA UNIVERSITY TEACHERS COLLEGE | Parent-adolescent informant discrepancies: Predicting suicide risk and treatment outcomes | SPEARS, ANGELA PAGE | Awarded. | Fellowships only | 2024/01/01 | 2027/01/01 | $82,588 | $82,588 | $41,294 | $41,294 |
| 2,460 | F31CA295034 | 1F31CA295034-01 | BAYLOR COLLEGE OF MEDICINE | Hp1bp3 oversees chromatin remodeling to slow tumor growth in high grade glioma | LOZZI, BRITTNEY | Awarded. | Fellowships only | 2024/07/09 | 2026/07/08 | $48,974 | $48,974 | $36,617 | $48,974 |
| 2,461 | F31AG082485 | 5F31AG082485-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Neuropathological and spatial transcriptome brain maps in Octodon degus, a natural Alzheimers disease rodent model | GARDUNO, BERNARDO MAXIMILIANO | Awarded. | Fellowships only | 2023/12/01 | 2027/11/30 | $90,209 | $90,209 | $65,155 | $45,458 |
| 2,462 | T32TR004764 | 5T32TR004764-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | CTSA Postdoctoral T32 at the University of Michigan | HARTE, STEVEN EDWARD | Awarded. | Non-fellowships only | 2023/12/01 | 2028/11/30 | $895,152 | $895,152 | $446,236 | $448,418 |
| 2,463 | F31AA031883 | 1F31AA031883-01 | SAN DIEGO STATE UNIVERSITY | Exploring Risk and Resilience Factors in Families of Children with FASD: A Mixed Methods Approach | FELICICCHIA, RILEY JORDAN | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $39,125 | $39,125 | $28,328 | $39,125 |
| 2,464 | F30DK134124 | 5F30DK134124-03 | SAINT LOUIS UNIVERSITY | Defining Inflammatory Triggers that Induce Diverse Subtypes of Gastric Metaplasia | HOFT, STELLA GARDEN | Awarded. | Fellowships only | 2023/01/01 | 2026/12/31 | $160,642 | $160,642 | $89,566 | $53,974 |
| 2,465 | F30AG086007 | 1F30AG086007-01A1 | UNIVERSITY OF ILLINOIS AT CHICAGO | The Role of PICALM in Regulating Neurogenesis in Alzheimers Disease | APONTE-COFRESI, LUIS ALBERTO | Awarded. | Fellowships only | 2024/08/16 | 2027/08/15 | $53,974 | $53,974 | $44,390 | $53,974 |
| 2,466 | F31AI186217 | 1F31AI186217-01 | HARVARD MEDICAL SCHOOL | Regulation of B cell receptor avidity to organize antigen recognition | ROSADO, VICTORIA CELINE | Awarded. | Fellowships only | 2024/09/30 | 2025/09/29 | $43,456 | $43,456 | $31,696 | $43,456 |
| 2,467 | F30DE030358 | 5F30DE030358-04 | OHIO STATE UNIVERSITY | Functional domains of bone sialoprotein in dentoalveolar development and healing | CHAVEZ, MICHAEL B | Awarded. | Fellowships only | 2021/08/01 | 2025/07/31 | $197,956 | $197,956 | $179,498 | $57,774 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,468 | F31NS139434 | 1F31NS139434-01 | CASE WESTERN RESERVE UNIVERSITY | Hematopoietic stem cell dysfunction in traumatic brain injury and Alzheimers disease | CORELLA, SOFIA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $53,974 | $53,974 | $18,940 | $53,974 |
| 2,469 | T32HL155007 | 5T32HL155007-05 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB Cardiovascular Disease Predoctoral Training Program in Biostatistics and Epidemiology | TIWARI, HEMANT K | Awarded. Non-fellowships only | 2020/12/01 | 2025/11/30 | $790,531 | $790,531 | $351,113 | $143,965 |
| 2,470 | F32HL175915 | 1F32HL175915-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Epigenetic signatures driving metaplastic repair mechanisms in human alveolar type II cells | IANTORNO, STEFANO AZELIO | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $84,364 | $84,364 | $23,805 | $84,364 |
| 2,471 | F31AI181528 | 1F31AI181528-01A1 | UNIVERSITY OF MINNESOTA | Assessing the role of SP140 in enhanced resistance to Cryptococcus neoformans | BETANCOURT, JOVANY JORDAN | Awarded. Fellowships only | 2024/08/15 | 2025/08/14 | $46,478 | $46,478 | $34,889 | $46,478 |
| 2,472 | F31HL176117 | 1F31HL176117-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Dissecting the role of vascular endothelial BMP9 signaling in lung transplantation | GILL, BLAKE | Awarded. Fellowships only | 2025/02/06 | 2027/02/05 | $44,187 | $44,187 | $0 | $44,187 |
| 2,473 | F31HL175888 | 1F31HL175888-01 | STANFORD UNIVERSITY | Liposome-crosslinked hyaluronic acid hydrogels with localized protein delivery for myocardial infarction therapy | BAUGH, NEIL | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $42,819 | $42,819 | $21,342 | $42,819 |
| 2,474 | F31AG089911 | 1F31AG089911-01 | UNIVERSITY OF VIRGINIA | Exploring the Role of Microglia SYK Signaling in Tauopathy | JOHNSON, ALEXIS MARIE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $38,001 | $38,001 | $23,251 | $38,001 |
| 2,475 | F30DE033606 | 1F30DE033606-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Local Delivery of CCL2 to Reverse Peri-implant Bone Loss in Murine Peri-implantitis | CHO, YEJIN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $54,774 | $54,774 | $34,690 | $54,774 |
| 2,476 | F31HL176187 | 1F31HL176187-01 | UT SOUTHWESTERN MEDICAL CENTER | Structural and biophysical investigation of Scap regulation by cholesterol | WILLIAMS, BLAKE CHRISTOPHER | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $40,127 | $40,127 | $0 | $40,127 |
| 2,477 | F31HL172642 | 1F31HL172642-01A1 | UNIVERSITY OF CONNECTICUT STORRS | Enhanced central chemoreception contributes to breathing problems in hypertension | JOLLY, MICHAEL ALLEN | Awarded. Fellowships only | 2024/08/01 | 2028/07/31 | $48,713 | $48,713 | $39,823 | $48,713 |
| 2,478 | F32GM150259 | 5F32GM150259-02 | UNIVERSITY OF UTAH | A systems biology approach to elucidating mechanisms underlying amino acid toxicities | JACOBS, KYLIE | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $146,256 | $146,256 | $133,281 | $76,756 |
| 2,479 | F30CA268910 | 5F30CA268910-04 | DUKE UNIVERSITY | Dissecting the Role of Radiation in Regulation of MHC-I and Neoantigen Presentation | SU, CHANG | Awarded. Fellowships only | 2021/12/02 | 2025/12/01 | $174,729 | $174,729 | $153,839 | $53,974 |
| 2,480 | F30AI157421 | 5F30AI157421-04 | CINCINNATI CHILDRENS HOSP MED CTR | Silencer Control of T cell Homeostasis | STEFAN, KURTIS | Awarded. Fellowships only | 2021/11/19 | 2025/10/31 | $187,482 | $187,482 | $114,887 | $53,974 |
| 2,481 | F31NS130989 | 5F31NS130989-03 | UNIVERSITY OF PENNSYLVANIA | Exploring corticostriatal dynamics associated with action control deficits in Neurexin1 alpha mutant mice | FERRIGNO, SARAH | Awarded. Fellowships only | 2023/01/04 | 2025/11/03 | $128,700 | $128,700 | $104,227 | $32,032 |
| 2,482 | F31NS130940 | 5F31NS130940-03 | UNIVERSITY OF COLORADO DENVER | Meninges Specification and Cellular Crosstalk to the Developing Brain | COMO, CHRISTINA N | Awarded. Fellowships only | 2022/12/07 | 2025/10/06 | $114,726 | $114,726 | $78,858 | $35,748 |
| 2,483 | F30AA031632 | 1F30AA031632-01A1 | LSU HEALTH SCIENCES CENTER | TRAF3IP2 as a Proinflammatory Mediator of Alcohol-related Cardiomyopathy | HARRIS, NICHOLAS R | Awarded. Fellowships only | 2024/08/01 | 2028/07/31 | $40,827 | $40,827 | $25,088 | $40,827 |
| 2,484 | T35AI078878 | 5T35AI078878-15 | UNIVERSITY OF TEXAS MED BR GALVESTON | Infectious Diseases and Inflammatory Disorders Training Program | WANG, TIAN | Awarded. Non-fellowships only | 2008/06/01 | 2026/01/31 | $297,758 | $297,758 | $201,361 | $57,405 |
| 2,485 | F31NS141554 | 1F31NS141554-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | POISEN: A Bioinformatics Pipeline to Identify Poison Exons in Neurodevelopment | BROAD, MIA SUZANNE | Awarded. Fellowships only | 2025/02/11 | 2028/12/31 | $39,462 | $39,462 | $2,578 | $39,462 |
| 2,486 | T32AR082310 | 5T32AR082310-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Rheumatic and Musculoskeletal Disease Epidemiology and Outcomes Training Program at the University of North Carolina | CALLAHAN, LEIGH FLEMING | Awarded. Non-fellowships only | 2024/05/01 | 2029/04/30 | $405,617 | $405,617 | $64,475 | $275,120 |
| 2,487 | F31MH139286 | 1F31MH139286-01 | BAYLOR COLLEGE OF MEDICINE | Investigating the role of NLGN3 in autism spectrum disorder and sleep disruptions | TOWNSLEY, REBEKAH ELISE | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $48,974 | $48,974 | $9,043 | $48,974 |
| 2,488 | T32HD104582 | 5T32HD104582-04 | BOSTON CHILDREN'S HOSPITAL | Pediatric Surgeon-Scientist Training Program in Vascular Diseases | GREENE, ARIN K | Awarded. Non-fellowships only | 2022/05/09 | 2027/04/30 | $888,794 | $888,794 | $479,347 | $275,484 |
| 2,489 | F31HL177911 | 1F31HL177911-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Leveraging a sliding-window Type I CRISPR base editing platform to correct CFTR null mutations | MYERS, MASON T | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $43,025 | $43,025 | $9,630 | $43,025 |

| # | Project ID | Institution | Title | PI Name | Status | | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,490 | F31NS141294 | 1F31NS141294-01 | BOSTON UNIVERSITY MEDICAL CAMPUS | Aberrant DNA Methylation Associated with Repetitive Head Impact Exposure and Chronic Traumatic Encephalopathy | BREEN, KERRY ANN | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $48,974 | $48,974 | $4,704 | $48,974 |
| 2,491 | F30CA281272 | 5F30CA281272-02 | STATE UNIVERSITY NEW YORK STONY BROOK | Maximizing Selective Inhibition of Clinically Observed MET Mutants | OUTHWAITE, IAN | Awarded. Fellowships only | 2024/03/26 | 2027/03/25 | $95,314 | $95,314 | $38,683 | $53,974 |
| 2,492 | T32HD049303 | 5T32HD049303-19 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Research Training in Pediatric Critical Care Medicine | FINEMAN, JEFFREY R | Awarded. Non-fellowships only | 2006/05/15 | 2027/04/30 | $707,428 | $707,428 | $529,042 | $198,394 |
| 2,493 | F30DA062474 | 1F30DA062474-01 | YALE UNIVERSITY | The Role of Prelimbic Corticotrophin Releasing Factor Type 1 Receptor and L-Type Calcium Channels in Stress-induced Relapse | UCHENDU, STACY NDIDI | Awarded. Fellowships only | 2025/04/01 | 2028/06/30 | $36,958 | $36,958 | $0 | $36,958 |
| 2,494 | F31HL178291 | 1F31HL178291-01 | UNIV OF MARYLAND, COLLEGE PARK | The Interplay Between mTOR Inhibitors and Endothelial Cell-to-Cell Junction Dynamics: Implications for Vascular Barrier Dysfunction | BRANDON, KEN D | Awarded. Fellowships only | 2025/01/12 | 2026/07/11 | $39,867 | $39,867 | $8,874 | $39,867 |
| 2,495 | F32GM157944 | 1F32GM157944-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Engineering and application of modular chimeric tRNA synthetases in mRNA display | ELLIS, JONATHAN M | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $73,828 | $73,828 | $17,654 | $73,828 |
| 2,496 | F31MH136685 | 1F31MH136685-01A1 | UNIVERSITY OF PENNSYLVANIA | The role of sleep in neurodevelopmental plasticity and emotion dysregulation in youth | BAGAUTDINOVA, JOELLE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $37,348 | $48,974 |
| 2,497 | F30DA062497 | 1F30DA062497-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Molecular and Functional Characterization of Transcriptionally Defined Subpopulations of VTA Dopamine Neurons | FITZGERALD, NATALIE DALTON | Awarded. Fellowships only | 2025/05/01 | 2027/10/31 | $42,856 | $42,856 | $0 | $42,856 |
| 2,498 | F31DK142470 | 1F31DK142470-01 | UNIVERSITY OF ARIZONA | Role of Myristate and Sphingolipids on Intestinal ER Stress and Lipid Metabolism | DOLL, CHELSEA LOUISE | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $48,974 | $48,974 | $15,756 | $48,974 |
| 2,499 | F31DE033918 | 1F31DE033918-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Identifying novel contributors to Wnt/beta-catenin mediated epigenetic activity in the evolution of OSCC | FISHER, EMILY | Awarded. Fellowships only | 2024/05/08 | 2026/05/07 | $99,548 | $73,580 | $26,158 | $49,774 |
| 2,500 | F31CA298288 | 1F31CA298288-01 | WASHINGTON UNIVERSITY | Dissecting mechanistic differences between EZH2 gain-of-function events in B-cell lymphoma | SMITH, SOFIA R | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $35,482 | $35,482 | $0 | $35,482 |
| 2,501 | F31HL174077 | 5F31HL174077-02 | TULANE UNIVERSITY OF LOUISIANA | EVALUATING THE IMPACT OF LOSS OF HETEROZYGOSITY ON LOCALIZED AVM FORMATION IN HHT | GUIDROZ, ADELLA PATIENCE BOUDREAUX | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $35,056 | $48,974 |
| 2,502 | T32EB035504 | 1T32EB035504-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Michigan Translational Imaging Program (M-TIP) | SEIBERLICH, NICOLE | Awarded. Non-fellowships only | 2025/05/01 | 2030/04/30 | $184,010 | $184,010 | $0 | $184,010 |
| 2,503 | F31NS135908 | 5F31NS135908-02 | VANDERBILT UNIVERSITY | Seizure onset zone localization with functional MRI correlates of interictal physiology in temporal lobe epilepsy | SAINBURG, LUCAS | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $97,948 | $97,948 | $32,389 | $48,974 |
| 2,504 | T32HL155000 | 5T32HL155000-05 | YALE UNIVERSITY | Training in Implementation Science Research and Methods | SPIEGELMAN, DONNA L | Awarded. Non-fellowships only | 2021/02/01 | 2026/01/31 | $2,164,380 | $2,164,380 | $1,190,215 | $260,462 |
| 2,505 | T32GM150375 | 3T32GM150375-02S1 | UNIVERSITY OF CHICAGO | Medical Scientist National Research Service Award | CLARK, MARCUS RAMSAY | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $2,889,800 | $2,889,800 | $2,503,033 | $119,872 |
| 2,506 | T32AR071302 | 5T32AR071302-09 | HOSPITAL FOR SPECIAL SURGERY | HSS Research Institute Rheumatology Training | SALMON, JANE E | Awarded. Non-fellowships only | 2017/05/01 | 2027/04/30 | $1,176,909 | $1,176,909 | $373,695 | $263,920 |
| 2,507 | F32AA032173 | 1F32AA032173-01 | RUTGERS, THE STATE UNIV OF N.J. | Astrocyte modulation of striatal neuronal activity and behavioral sensitivity to alcohol | ARDINGER, CHERISH | Awarded. Fellowships only | 2025/01/15 | 2027/01/14 | $74,284 | $74,284 | $14,938 | $74,284 |
| 2,508 | F31MH136717 | 1F31MH136717-01A1 | JOHNS HOPKINS UNIVERSITY | Characterizing the regulatory roles of microRNA on mitochondria in the mammalian CNS | EISS, EMILY | Awarded. Fellowships only | 2024/09/05 | 2027/09/04 | $51,974 | $51,974 | $37,469 | $51,974 |
| 2,509 | T32HD091058 | 5T32HD091058-09 | UNIV OF NORTH CAROLINA CHAPEL HILL | From Biological to Social Processes: Interdisciplinary Training in Life Course Research | HUMMER, ROBERT A | Awarded. Non-fellowships only | 2017/08/21 | 2027/04/30 | $1,879,013 | $1,858,013 | $1,215,982 | $552,192 |
| 2,510 | F31DK139601 | 1F31DK139601-01A1 | UNIVERSITY OF VIRGINIA | The reninness score: integrative analysis of multi-omic data to define renin cell identity | XUE, BINGJIE | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $40,196 | $40,196 | $12,042 | $40,196 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,511 | F31MH134596 | 5F31MH134596-02 | JOHNS HOPKINS UNIVERSITY | Head Scanning Behavior and Reward Interactions in Potentiation of Place Fields | OZEL, PELIN | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $50,659 | $48,974 |
| 2,512 | F31NS141320 | 1F31NS141320-01 | UNIVERSITY OF COLORADO DENVER | The role of subsynaptic nanoscale architecture in inhibitory synaptic plasticity | STEWART, AMBER ROSE | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $36,670 | $36,670 | $6,777 | $36,670 |
| 2,513 | F31DE034641 | 1F31DE034641-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The molecular mechanism of amelogenin exon4 alternative splicing and its association to amelogenesis imperfecta | SHEMIRANI, ROZANA | Awarded. Fellowships only | 2024/09/27 | 2027/07/26 | $48,003 | $48,003 | $28,593 | $48,003 |
| 2,514 | F30DE033612 | 1F30DE033612-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Cellular mechanisms of palatal shelf outgrowth | SHAMARDANI, KARIN | Awarded. Fellowships only | 2024/09/06 | 2028/09/05 | $48,003 | $48,003 | $34,829 | $48,003 |
| 2,515 | F30HD114399 | 5F30HD114399-02 | CASE WESTERN RESERVE UNIVERSITY | Investigating the Structural Basis of Human Glycine Receptor Modulation for Neurodevelopmental Disorders | KRUEGER, EMILY | Awarded. Fellowships only | 2024/03/01 | 2028/02/29 | $107,948 | $107,948 | $44,960 | $53,974 |
| 2,516 | F32MH139279 | 1F32MH139279-01 | EMORY UNIVERSITY | Medial orbitofrontal cortical mechanisms underlying socially guided choice | TOWNER, TREVOR | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $73,828 | $73,828 | $20,719 | $73,828 |
| 2,517 | F31HD115364 | 1F31HD115364-01A1 | JOHNS HOPKINS UNIVERSITY | Investigating how germline sexual identity controls sex-specific gene expression | CURNUTTE, HARRISON | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $48,974 | $48,974 | $15,666 | $48,974 |
| 2,518 | F31NS127399 | 5F31NS127399-03 | HARVARD MEDICAL SCHOOL | Dissecting the Forward Trafficking of Presynaptic Voltage Gated Calcium Channels | CHIN, MORVEN | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $109,288 | $109,288 | $85,442 | $36,856 |
| 2,519 | F31AI178955 | 5F31AI178955-02 | UNIVERSITY OF WASHINGTON | Itaconate mediated control of inflammatory hemophagocyte accumulation | LICHAUCO, KATRINA | Awarded. Fellowships only | 2024/03/16 | 2025/06/15 | $55,193 | $55,193 | $46,141 | $11,039 |
| 2,520 | T32AR069516 | 5T32AR069516-08 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Training Program in Rheumatic and Musculoskeletal Diseases Research | MOUNTZ, JOHN D | Awarded. Non-fellowships only | 2016/05/01 | 2028/04/30 | $986,224 | $986,224 | $301,127 | $266,003 |
| 2,521 | F32GM157893 | 1F32GM157893-01 | DUKE UNIVERSITY | Highly parallelized characterization of histone reader dysfunction | BOILEAU, RYAN MICHAEL | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $73,828 | $73,828 | $30,663 | $73,828 |
| 2,522 | F30HL178496 | 1F30HL178496-01 | STANFORD UNIVERSITY | Engineering hematopoietic stem cells to generate therapeutic antibody secreting B cells | LUNA, SOFIA ELENA | Awarded. Fellowships only | 2025/01/15 | 2028/08/14 | $53,974 | $53,974 | $13,828 | $53,974 |
| 2,523 | F32HD117621 | 1F32HD117621-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Defining the contributions of apoptosis to germline syncytium function during oogenesis | ONWUBIKO, UDODIRIM | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $73,408 | $73,408 | $0 | $73,408 |
| 2,524 | F31HL174074 | 5F31HL174074-02 | TULANE UNIVERSITY OF LOUISIANA | UNCOVERING THE COMBINED EFFECTS OF VEGFA AND ANG2 PRO-ANGIOGENIC SIGNALING IN HEREDITARY HEMORRHAGIC TELANGIECTASIA | BAVISHI, SHREYA | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $34,810 | $48,974 |
| 2,525 | F31DA062541 | 1F31DA062541-01 | UNIVERSITY OF PENNSYLVANIA | Identifying a role for the mu-opioid receptor in the paraventricular nucleus of the thalamus in the development of stress related phenotypes | TYNER, EMMA ELYSE | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $48,974 | $48,974 | $0 | $48,974 |
| 2,526 | F31AG087552 | 1F31AG087552-01A1 | ROCKEFELLER UNIVERSITY | Structural and Functional Characterization of the S. cerevisiae mRNA export platform | MITTAL, SANRAJ RAO | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $48,974 | $48,974 | $16,324 | $48,974 |
| 2,527 | F31NS137751 | 1F31NS137751-01A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Profiling of Midbrain Neuronal Vulnerability in Parkinsons Disease | LIANG, MARIANNA | Awarded. Fellowships only | 2024/12/01 | 2027/04/30 | $48,974 | $48,974 | $0 | $48,974 |
| 2,528 | F31HL168825 | 5F31HL168825-02 | UNIVERSITY OF WASHINGTON | Investigating the Impact of Epigenetic Heterogeneity on Hematopoiesis | WONG, MADELINE | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $97,948 | $97,948 | $58,268 | $48,974 |
| 2,529 | F30CA278298 | 5F30CA278298-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Identifying the Mechanism of Resistance to Immunotherapy in Merkel Cell Carcinoma (for Zachary Reinstein) | REINSTEIN, ZACHARY ZALE | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $88,374 | $88,374 | $32,401 | $44,187 |
| 2,530 | F31HL165774 | 5F31HL165774-03 | DARTMOUTH COLLEGE | Role of Phosphorylation in Determining Circadian Period Length and Temperature Compensation | STEVENSON, ELIZABETH-LAUREN | Awarded. Fellowships only | 2023/03/16 | 2026/03/15 | $145,642 | $145,642 | $94,329 | $48,974 |
| 2,531 | F31GM149144 | 5F31GM149144-02 | YALE UNIVERSITY | Disease consequences and regulation of autophagy-independent ATG3 activity | GUINN, EMILY DELGADO | Awarded. Fellowships only | 2024/01/16 | 2026/07/15 | $97,948 | $97,948 | $55,267 | $48,974 |
| 2,532 | F32NS140212 | 1F32NS140212-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Learning-induced synaptic plasticity in corticospinal output neurons of motor cortex | LI, JENNIFER YING | Awarded. Fellowships only | 2025/03/01 | 2027/11/30 | $73,408 | $73,408 | $0 | $73,408 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,533 | T32GM007198 | 3T32GM007198-50S1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Medical Scientist Training Program | INSEL, PAUL A | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $7,222,995 | $7,222,995 | $6,778,642 | $59,936 |
| 2,534 | F31HL172674 | 5F31HL172674-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Defining the metabolic regulation of erythropoiesis | POURMANDI, NARGES | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $84,188 | $84,188 | $42,094 | $42,094 |
| 2,535 | F31NS127537 | 5F31NS127537-03 | EMORY UNIVERSITY | Genome-wide dysregulation of R-loops in Ataxia Telangiectasia neurological pathogenesis | WESTOVER, KATHERINE R | Awarded. Fellowships only | 2023/03/13 | 2026/01/12 | $140,938 | $140,938 | $97,579 | $44,270 |
| 2,536 | F30AI181462 | 5F30AI181462-02 | WASHINGTON UNIVERSITY | Defining how ubiquitination of Ebola viral proteins affect host-viral dynamics | UWASE, GRACE | Awarded. Fellowships only | 2024/02/01 | 2028/01/31 | $69,246 | $69,246 | $40,932 | $34,623 |
| 2,537 | T35OD011078 | 5T35OD011078-15 | UNIVERSITY OF WISCONSIN-MADISON | Short-term Research Training for Veterinary Students in Wisconsin | JORGENSEN, JOAN S | Awarded. Non-fellowships only | 2011/06/18 | 2026/03/31 | $453,749 | $453,749 | $352,134 | $100,370 |
| 2,538 | F32CA274982 | 5F32CA274982-03 | UT SOUTHWESTERN MEDICAL CENTER | Immune Checkpoint Regulation by the Integrated Stress Response Pathway in Lung Ca | THOMAS-JARDIN, SHAYNA | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $225,148 | $225,148 | $148,202 | $78,892 |
| 2,539 | F30AG085921 | 5F30AG085921-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | High physical activity in older adults with pain: behavioral and neural drivers of pain resilience | WITONSKY, KAILYN FAYE | Awarded. Fellowships only | 2024/01/18 | 2026/01/17 | $108,640 | $108,640 | $60,158 | $54,320 |
| 2,540 | F31NS132434 | 5F31NS132434-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Monoaminergic and limbic systems underlying narcolepsy-cataplexy | TOTH, BRANDON ANTHONY | Awarded. Fellowships only | 2024/01/01 | 2026/10/31 | $84,644 | $84,644 | $68,588 | $42,550 |
| 2,541 | F30AG082410 | 5F30AG082410-02 | UNIVERSITY OF WASHINGTON | Investigating the role of the endoplasmic reticulum unfolded protein response in tauopathy | HAN, MARINA | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $107,948 | $107,948 | $53,974 | $53,974 |
| 2,542 | T35OD010977 | 5T35OD010977-17 | OHIO STATE UNIVERSITY | Short term training for veterinary students | OGLESBEE, MICHAEL J | Awarded. Non-fellowships only | 2009/04/01 | 2029/03/31 | $158,077 | $158,077 | $68,459 | $89,030 |
| 2,543 | F30DA057821 | 5F30DA057821-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Role of Reelin protein in the cellular and behavioral response to drugs of abuse | BRIDA, KASEY LYNN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $90,286 | $90,286 | $37,700 | $47,657 |
| 2,544 | F32MH132176 | 5F32MH132176-03 | NEW YORK UNIVERSITY | Circuit mechanisms of arbitration between distinct reinforcement learning systems | DEMAEGD, MARGARET LOUISE | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $230,336 | $230,336 | $134,256 | $81,756 |
| 2,545 | T35DK103596 | 5T35DK103596-10 | UNIVERSITY OF UTAH | MSRP in Metabolism, Diabetes, Digestive and Kidney Diseases | BEDDHU, SRINIVASAN | Awarded. Non-fellowships only | 2015/03/01 | 2026/02/28 | $368,634 | $368,634 | $285,499 | $44,200 |
| 2,546 | F32AI176876 | 5F32AI176876-03 | UNIVERSITY OF WISCONSIN-MADISON | Structure-guided design of protease-resistant, lipopeptide inhibitors of SARS-CoV-2 | KUHN, ARIEL JADE | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $216,796 | $216,796 | $141,947 | $74,284 |
| 2,547 | T32GM142603 | 3T32GM142603-03S1 | UNIVERSITY OF DELAWARE | Practical Data-Centric AI/ML for Biomedical Researchers | POLSON, SHAWN W | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $959,723 | $959,723 | $647,624 | $80,983 |
| 2,548 | F30DK138742 | 5F30DK138742-02 | UNIVERSITY OF PENNSYLVANIA | Cellular and Molecular Mechanisms Underlying the Development of Brown Adipose Tissue | FEIN, ETHAN | Awarded. Fellowships only | 2024/03/01 | 2028/02/29 | $90,780 | $90,780 | $60,499 | $36,806 |
| 2,549 | T35HL007489 | 5T35HL007489-42 | UNIVERSITY OF FLORIDA | Renewal: Short-Term Training for Medical Students in Cardiovascular and Pulmonary Research | BERCELI, SCOTT A | Awarded. Non-fellowships only | 1980/05/01 | 2029/03/31 | $203,167 | $203,167 | $111,220 | $82,977 |
| 2,550 | F32AI188869 | 1F32AI188869-01 | UNIVERSITY OF COLORADO DENVER | Defining mechanisms of chronic CHIKV disease in joint associated tissue | ZARRELLA, KRISTEN | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $73,828 | $73,828 | $23,365 | $73,828 |
| 2,551 | T32HL134598 | 5T32HL134598-08 | DARTMOUTH COLLEGE | Dartmouth Cystic Fibrosis Training Program | O'TOOLE, GEORGE A | Awarded. Non-fellowships only | 2017/03/01 | 2028/02/29 | $655,958 | $655,958 | $413,573 | $214,496 |
| 2,552 | F31AG086006 | 5F31AG086006-02 | EMORY UNIVERSITY | Interneuron dysfunction and the emergence of tau pathology in early Alzheimer's disease | BANKS, EMMIE | Awarded. Fellowships only | 2023/12/06 | 2027/12/05 | $97,948 | $97,948 | $56,921 | $48,974 |
| 2,553 | F32NS129586 | 5F32NS129586-02 | UNIVERSITY OF PENNSYLVANIA | Interplay between macroautophagy and secretory autophagy in neurons. | PALUMBOS, SIERRA DANIELLE | Awarded. Fellowships only | 2023/09/11 | 2026/02/10 | $146,364 | $146,364 | $120,539 | $77,284 |
| 2,554 | F32NS126298 | 5F32NS126298-03 | OHIO STATE UNIVERSITY | Maladaptive Remodeling of the Neuromuscular Synapse Following Central Nervous System Injury | BALCH, MARIA HELEN HARLEY | Awarded. Fellowships only | 2023/03/01 | 2025/08/31 | $187,238 | $187,238 | $137,268 | $40,946 |
| 2,555 | F31HD114406 | 5F31HD114406-02 | MAGEE-WOMEN'S RES INST AND FOUNDATION | AAV gene therapy to restore fertility in mammalian Sertoli cell dysfunction models | ATKINS, GEORGIA RAE | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $96,668 | $96,668 | $46,692 | $48,974 |
| 2,556 | F30DA057838 | 5F30DA057838-03 | OREGON HEALTH & SCIENCE UNIVERSITY | Intracellular signaling mechanisms underlying opioid modulation of pain | BAYLESS-EDWARDS, LANDON | Awarded. Fellowships only | 2023/03/01 | 2027/02/28 | $169,142 | $169,142 | $115,255 | $56,974 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,557 | F32GM153031 | 5F32GM153031-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Precision Deaminases to Expand the Scope of Diseases Amenable to CRISPR-mediated Correction | DOHERTY, ERIN E | Awarded. | Fellowships only | 2024/03/01 | 2027/02/28 | $148,112 | $148,112 | $79,741 | $74,284 |
| 2,558 | F31AI176589 | 5F31AI176589-03 | HARVARD MEDICAL SCHOOL | The Dynamics of DNA in Salmonella Persisters in Macrophages | SARGEN, MOLLY RENEE | Awarded. | Fellowships only | 2023/05/01 | 2026/04/30 | $115,388 | $115,388 | $71,924 | $36,856 |
| 2,559 | F32CA284727 | 5F32CA284727-02 | ROCKEFELLER UNIVERSITY | Chemoproteomic discovery and characterization of covalent ligands for the oncoprotein CIP2A, a unique vulnerability in BRCA1/2-deficient cancers | HEISS, TYLER | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $151,040 | $151,040 | $79,704 | $76,756 |
| 2,560 | F31HL170972 | 5F31HL170972-02 | UNIVERSITY OF KENTUCKY | Bilirubin Catabolism induces Plasminogen-Activator Inhibitor 1 (PAI-1) worsening Metabolic Dysfunction | KIPP, ZACHARY A | Awarded. | Fellowships only | 2024/01/01 | 2026/12/31 | $68,652 | $68,652 | $41,447 | $34,966 |
| 2,561 | F30DK139717 | 5F30DK139717-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Adaptive Response(s) to Complete Thyroglobulin Gene Knockout | YOUNG, KATHY CRYSTAL | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $97,476 | $97,476 | $48,738 | $48,738 |
| 2,562 | F30DK138769 | 5F30DK138769-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Structural basis for deficient actin mechanosensing in ACTN4-driven podocytopathy | CHIN, ALFRED CHOON KIT | Awarded. | Fellowships only | 2024/04/01 | 2028/03/31 | $107,948 | $107,948 | $32,506 | $53,974 |
| 2,563 | F31AG082494 | 5F31AG082494-03 | UNIVERSITY OF UTAH | Investigating the Lysosome and Plasma Membrane Systems in Protecting Cells Against Age-induced Amino Acid Toxicity | CHUI, KEVIN | Awarded. | Fellowships only | 2024/04/01 | 2026/03/31 | $118,372 | $118,372 | $78,488 | $39,884 |
| 2,564 | F30DK131846 | 5F30DK131846-04 | YALE UNIVERSITY | Elucidating the pathophysiology and molecular mechanisms of renal insulin resistance | HUBBARD, BRANDON | Awarded. | Fellowships only | 2022/03/16 | 2026/03/15 | $172,109 | $172,109 | $110,722 | $53,974 |
| 2,565 | F31MH134619 | 5F31MH134619-02 | UNIVERSITY OF UTAH | Mechanism and Synaptic Function of Binding Between Proteins Kirrel3 and IgSF8 | WEINBROM, ADAM | Awarded. | Fellowships only | 2024/05/01 | 2026/04/30 | $80,026 | $80,026 | $35,137 | $40,013 |
| 2,566 | F31CA281128 | 5F31CA281128-02 | HARVARD MEDICAL SCHOOL | Evaluating the impact of antigen selection on T cell responses to therapeutic cancer vaccination | POMERANCE, LUCAS C | Awarded. | Fellowships only | 2023/12/01 | 2026/11/30 | $72,556 | $72,556 | $51,298 | $36,918 |
| 2,567 | F31DE033565 | 5F31DE033565-02 | CINCINNATI CHILDRENS HOSP MED CTR | The role of Sonic hedgehog signaling in cranial neural crest potency | HAN, SIMON JOON YOUNG | Awarded. | Fellowships only | 2023/09/15 | 2025/09/14 | $84,329 | $84,329 | $40,216 | $42,894 |
| 2,568 | F31AI178923 | 5F31AI178923-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Chemoproteomic discovery of secreted microbial enzymes for engineered probiotics | FALCO, NATALIE | Awarded. | Fellowships only | 2024/03/27 | 2026/03/26 | $91,392 | $91,392 | $44,602 | $46,067 |
| 2,569 | F30HL158035 | 5F30HL158035-04 | UNIVERSITY OF CHICAGO | Defining the Pathogenesis of Del(7q) in Hematopoietic Stem Cells | JOTTE, MATTHEW | Awarded. | Fellowships only | 2022/04/01 | 2026/03/31 | $212,394 | $212,394 | $163,237 | $53,974 |
| 2,570 | T32CA257957 | 5T32CA257957-05 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Post-doctoral Training Program in Cancer Metabolism and Tumor-host Interactions | ZONG, WEI-XING | Awarded. | Non-fellowships only | 2021/04/01 | 2026/03/31 | $1,147,353 | $881,547 | $575,329 | $230,987 |
| 2,571 | F31HD108974 | 5F31HD108974-03 | EMORY UNIVERSITY | Developmental regulation of histone genes by pioneer factors and three-dimensional architecture | O'HAREN, THOMAS E | Awarded. | Fellowships only | 2023/03/15 | 2026/03/14 | $145,642 | $145,642 | $91,527 | $48,974 |
| 2,572 | F30DK142323 | 1F30DK142323-01 | WASHINGTON UNIVERSITY | Characterizing IgA-microbe interactions in type 1 diabetes | OLIN, ILANA RAE | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $37,154 | $37,154 | $9,146 | $37,154 |
| 2,573 | F32NS136234 | 1F32NS136234-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Targeting spinal orexins to treat chronic pain | STRATTON, HARRISON JAMES | Awarded. | Fellowships only | 2025/03/01 | 2028/02/29 | $79,256 | $79,256 | $5,363 | $79,256 |
| 2,574 | F31NS130957 | 5F31NS130957-02 | YALE UNIVERSITY | Investigating the mechanism and role of the steady-state CXCR3-CXCL10 gut-microbiota-brain T cell axis | YOSHIDA, TOMOMI MARIE | Awarded. | Fellowships only | 2023/12/19 | 2025/10/18 | $93,244 | $93,244 | $37,062 | $44,270 |
| 2,575 | F31DC021855 | 1F31DC021855-01A1 | HARVARD MEDICAL SCHOOL | Effects of the TECTB-C225Y Variant in the Inner Ear | HALE, EVAN BROWN | Awarded. | Fellowships only | 2024/09/30 | 2026/09/29 | $36,983 | $36,983 | $24,896 | $36,983 |
| 2,576 | F30CA287739 | 5F30CA287739-02 | STANFORD UNIVERSITY | High-Throughput Measurements of RNA-Mediated Regulation of Gene Expression and Oncogenesis | THURM, ABBY | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $92,897 | $92,897 | $36,993 | $41,660 |
| 2,577 | T32DK007217 | 3T32DK007217-48S2 | STANFORD UNIVERSITY | Diabetes, Endocrinology and Metabolism Training Grant | ANNES, JUSTIN PIERCE | Awarded. | Non-fellowships only | 1976/07/01 | 2028/06/30 | $831,699 | $831,699 | $709,647 | $35,612 |
| 2,578 | F32HL172637 | 5F32HL172637-02 | BOSTON CHILDREN'S HOSPITAL | Endothelial and mural cell interaction in capillary malformation | NASIM, SANA | Awarded. | Fellowships only | 2023/12/02 | 2026/12/01 | $155,648 | $155,648 | $85,709 | $78,892 |
| 2,579 | F31AG085730 | 5F31AG085730-02 | UNIVERSITY OF WISCONSIN-MADISON | Weight, inflammation, and Alzheimers disease in Down syndrome | FLEMING, VICTORIA | Awarded. | Fellowships only | 2024/05/01 | 2027/04/30 | $72,229 | $72,229 | $35,657 | $36,235 |

| # | Project ID | Grant ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,580 | F30DK132807 | 5F30DK132807-03 | MEDICAL COLLEGE OF WISCONSIN | Mechanisms by which PIM kinase modulates the effector function of autoreactive CD8 T cells in type 1 diabetes | BROWN, ASHLEY K | Awarded. Fellowships only | 2023/04/07 | 2027/04/06 | $160,642 | $160,642 | $96,214 | $53,974 |
| 2,581 | F31HD108987 | 5F31HD108987-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Early Neurodevelopmental Trajectories of Typical and Atypical Language Acquisition | WAGNER, LAUREN E | Awarded. Fellowships only | 2023/01/19 | 2026/01/18 | $121,621 | $121,621 | $83,218 | $40,967 |
| 2,582 | F32CA287961 | 5F32CA287961-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Intraoperative Molecular Imaging of Metastatic Osteosarcoma with 111In-dinutuximab-IR800 | ROSENBLUM, LAUREN TAYLOR | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $165,408 | $165,408 | $94,304 | $84,064 |
| 2,583 | T32CA257923 | 5T32CA257923-05 | UNIVERSITY OF FLORIDA | Team-based Interdisciplinary Cancer Research Training Program | SIEMANN, DIETMAR W | Awarded. Non-fellowships only | 2021/04/01 | 2026/03/31 | $1,310,820 | $1,310,820 | $884,509 | $264,880 |
| 2,584 | F32DE032896 | 5F32DE032896-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Tissue-engineered regeneration of the minipig TMJ condyle | BIELAJEW, BENJAMIN | Awarded. Fellowships only | 2023/04/11 | 2026/04/10 | $222,520 | $222,520 | $144,964 | $77,556 |
| 2,585 | F31AI191410 | 1F31AI191410-01 | HARVARD MEDICAL SCHOOL | Revealing the Mechanisms of Cleaved and Intact GSDMD Pore Formation and Membrane Rupture | HEALY, LIAM BRENDAN | Awarded. Fellowships only | 2025/03/01 | 2028/02/29 | $43,456 | $43,456 | $8,920 | $43,456 |
| 2,586 | T32GM152316 | 3T32GM152316-01S1 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Medical Scientist Training Program | DESHMUKH, MOHANISH P | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $1,378,526 | $1,378,526 | $1,257,348 | $59,936 |
| 2,587 | F31DK143749 | 1F31DK143749-01 | CHILDREN'S HOSPITAL OF LOS ANGELES | Investigating the role of NGN3 in Notch signaling repression during pancreatic endocrinogenesis | WANG, VICTORIA LIWEN | Awarded. Fellowships only | 2025/05/01 | 2027/04/30 | $46,649 | $46,649 | $0 | $46,649 |
| 2,588 | F32HL172586 | 5F32HL172586-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Exploring Mechanisms Through Which STING Alleles Impact Clinical Penetrance of COPA Syndrome | SIMCHONI, NOA | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $170,420 | $170,420 | $83,932 | $86,488 |
| 2,589 | F32CA284750 | 5F32CA284750-02 | DANA-FARBER CANCER INST | Investigating IGF2BP1 as a novel Therapeutic Target for Ewing Sarcoma | BOND, MICHAEL JOSEPH | Awarded. Fellowships only | 2024/04/03 | 2027/04/02 | $148,112 | $148,112 | $74,255 | $74,284 |
| 2,590 | F31NS143580 | 1F31NS143580-01 | BROWN UNIVERSITY | Testing of the VTA - EC Ca2+ – BBB Hypothesis | SCOTT, SENECA J | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $48,974 | $48,974 | $0 | $48,974 |
| 2,591 | F31DE033887 | 5F31DE033887-02 | UNIVERSITY OF COLORADO DENVER | Divergent response to radio-immunotherapy in HNSCC and PDAC is mediated by regulatory T cells | GADWA, JACOB | Awarded. Fellowships only | 2024/03/01 | 2028/02/28 | $37,384 | $37,384 | $20,404 | $0 |
| 2,592 | F31DC022801 | 1F31DC022801-01 | BOSTON UNIVERSITY MEDICAL CAMPUS | Structure-function correspondence in the cortical organization of language | BELISLE, REBECCA MICHELE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $7,056 | $48,974 |
| 2,593 | F31DC022481 | 1F31DC022481-01A1 | CARNEGIE-MELLON UNIVERSITY | Neural Mechanisms of Spatial Auditory Attention with Magnified Interaural Level Differences | RICHARDSON, BENJAMIN NOAH | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $525 | $48,974 |
| 2,594 | F31MH140538 | 1F31MH140538-01 | UNIVERSITY OF OREGON | Neighborhood environment, puberty, sleep quality, and trajectories of depression in adolescent girls: A longitudinal study of risk and resilience | BERGER, ESTELLE | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 2,595 | F30DE030354 | 5F30DE030354-05 | UNIVERSITY OF MINNESOTA | The epigenetic role of LSD1 in osteoclast differentiation | ASTLEFORD-HOPPER, KRISTINA | Awarded. Fellowships only | 2020/08/29 | 2025/08/28 | $246,294 | $246,294 | $242,094 | $54,774 |
| 2,596 | TL1DK143272 | 1TL1DK143272-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The Training Core for The San Diego Regional Network Award for Kidney, Urologic, and Hematologic Research Training | RIFKIN, DENA EVETTE | Awarded. Non-fellowships only | 2024/09/01 | 2029/05/31 | $426,769 | $426,769 | $24,129 | $426,769 |
| 2,597 | F31AG087696 | 5F31AG087696-02 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | The Impact of Early and Later-life Stress on Later-life Cognition and Plasma Biomarkers of Alzheimers Disease and Related Dementias | LEE, JILLIAN | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $97,948 | $97,948 | $45,460 | $48,974 |
| 2,598 | T32CA009599 | 5T32CA009599-37 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Training of Academic Surgical Oncologists | WARGO, JENNIFER A | Awarded. Non-fellowships only | 1994/05/25 | 2028/02/29 | $1,970,264 | $1,970,264 | $1,466,750 | $782,693 |
| 2,599 | F30AG085984 | 5F30AG085984-02 | MAYO CLINIC JACKSONVILLE | The Role of TMEM106B in FTLD-TDP Pathogenesis | MARKS, JORDAN DAVID | Awarded. Fellowships only | 2023/12/06 | 2027/06/05 | $98,348 | $98,348 | $65,640 | $49,174 |
| 2,600 | F30AI174788 | 5F30AI174788-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Strategies for next-generation flavivirus vaccine development | JUNG, HELEN S | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $106,668 | $106,668 | $95,917 | $53,974 |
| 2,601 | F31NS130942 | 5F31NS130942-02 | YALE UNIVERSITY | Genetic and epigenetic mechanisms of glioblastoma invasion and their therapeutic implication | LONG, GRETCHEN IRELLA | Awarded. Fellowships only | 2024/04/01 | 2026/07/31 | $81,948 | $81,948 | $30,828 | $32,974 |
| 2,602 | T32GM152319 | 3T32GM152319-01S1 | CASE WESTERN RESERVE UNIVERSITY | Medical Scientist Training Program at Case Western Reserve University | HUANG, ALEX YEE-CHEN | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $1,738,142 | $1,738,142 | $1,535,409 | $59,936 |

| # | Grant | Sub-Grant | Institution | Title | PI | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,603 | T32GM136577 | 3T32GM136577-05S2 | JOHNS HOPKINS UNIVERSITY | Medical Scientist Training Program | COX, ANDREA L | Awarded, Non-fellowships only | 2020/07/01 | 2025/06/30 | $9,307,687 | $9,307,687 | $8,414,450 | $59,936 |
| 2,604 | F32AI179151 | 5F32AI179151-02 | BROAD INSTITUTE, INC. | Deep integration of multi-omics and patient health data to clarify risk factors of enterococcal infective endocarditis | SMITH, JOSHUA THOMAS | Awarded, Fellowships only | 2024/05/01 | 2027/04/30 | $155,876 | $155,876 | $60,696 | $79,282 |
| 2,605 | F30CA288019 | 5F30CA288019-02 | JOHNS HOPKINS UNIVERSITY | Defining protein translation dynamics in cancers with differential Myc expression | SCHOLE, KATE | Awarded, Fellowships only | 2024/04/01 | 2027/03/31 | $107,948 | $107,948 | $53,011 | $53,974 |
| 2,606 | F32DA060663 | 5F32DA060663-02 | VANDERBILT UNIVERSITY | The Role of Ovarian Hormones in Regulating Dopamine Acetylcholine Interactions in the Nucleus Accumbens | HOLMGREN, ELEANOR BAILEY | Awarded, Fellowships only | 2024/04/01 | 2026/03/31 | $154,112 | $154,112 | $62,999 | $77,284 |
| 2,607 | T32EY007143 | 3T32EY007143-30S1 | JOHNS HOPKINS UNIVERSITY | Visual Science Training Program | ZACK, DONALD J | Awarded, Non-fellowships only | 1995/01/01 | 2025/07/31 | $1,117,818 | $1,117,818 | $1,119,226 | $51,288 |
| 2,608 | F31DK138745 | 5F31DK138745-02 | CARNEGIE-MELLON UNIVERSITY | Time-varying psychosocial influences of blood glucose among adults with type 1 diabetes | HORNER, FIONA | Awarded, Fellowships only | 2024/03/18 | 2026/03/17 | $85,148 | $85,148 | $42,574 | $42,574 |
| 2,609 | F30HD107921 | 5F30HD107921-04 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Epigenetic regulation of neural stem cell biology by Tet DNA dioxygenases | MACARTHUR, IAN CAMPBELL | Awarded, Fellowships only | 2022/02/09 | 2026/02/08 | $211,678 | $211,678 | $172,314 | $53,974 |
| 2,610 | F31DA058522 | 1F31DA058522-01A1 | UNIVERSITY OF TEXAS AT AUSTIN | Recruitment of striatal enkephalin by cocaine as a substrate for striatopallidal circuit adaptations and cocaine seeking | MATSUMURA, KANAKO | Awarded, Fellowships only | 2024/06/01 | 2027/05/31 | $45,771 | $45,771 | $34,697 | $45,771 |
| 2,611 | F32HL160093 | 5F32HL160093-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Role of NOD2 in Acute Lung Injury Following Ischemic Kidney Injury | DEWOLF, SEAN EDWARD | Awarded, Fellowships only | 2022/07/01 | 2025/06/30 | $245,546 | $245,546 | $228,586 | $89,488 |
| 2,612 | F32GM149162 | 5F32GM149162-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Control of gene expression via RNA-targeted covalent probes | KHITUN, ALEXANDRA | Awarded, Fellowships only | 2023/06/01 | 2026/05/31 | $150,684 | $150,684 | $126,946 | $78,892 |
| 2,613 | T32AG020499 | 5T32AG020499-20 | UNIVERSITY OF FLORIDA | Research Training in Non-Pharmacological Interventions for Cognition in Aging, MCI, and Alzheimers Disease | MARSISKE, MICHAEL | Awarded, Non-fellowships only | 2003/05/01 | 2026/04/30 | $1,137,027 | $1,137,027 | $1,341,595 | $76,134 |
| 2,614 | T32ES014562 | 5T32ES014562-18 | BOSTON UNIVERSITY MEDICAL CAMPUS | Environmental Epidemiology in Community Settings | CLAUS HENN, BIRGIT GUNHILD | Awarded, Non-fellowships only | 2006/07/01 | 2027/06/30 | $1,841,639 | $1,841,639 | $1,653,597 | $600,852 |
| 2,615 | T32HD043021 | 5T32HD043021-20 | CHILDREN'S HOSP OF PHILADELPHIA | T32 Institutional Pediatric Research | ST GEME, JOSEPH W | Awarded, Non-fellowships only | 2002/07/01 | 2026/04/30 | $1,640,625 | $1,640,625 | $1,653,817 | $351,988 |
| 2,616 | F31DA058562 | 1F31DA058562-01A1 | JOHNS HOPKINS UNIVERSITY | Endocannabinoid Modulation of the HIV-Induced Microglial Inflammatory Response | ELLISON, ALYSHA | Awarded, Fellowships only | 2024/06/17 | 2026/06/16 | $48,974 | $48,974 | $44,104 | $48,974 |
| 2,617 | F32AI176916 | 1F32AI176916-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Modulation of ADP-Ribosylation as a Target During HIV-1 Latency and Reactivation | MOEN, JACK MICHAEL | Awarded, Fellowships only | 2024/11/01 | 2027/10/31 | $73,828 | $73,828 | $34,417 | $73,828 |
| 2,618 | T32DA007292 | 5T32DA007292-32 | JOHNS HOPKINS UNIVERSITY | NIDA Epidemiology Training Program | MAHER, BRION S | Awarded, Non-fellowships only | 1995/08/01 | 2028/06/30 | $2,144,397 | $2,144,397 | $1,581,902 | $351,695 |
| 2,619 | T32GM141819 | 5T32GM141819-04 | STANFORD UNIVERSITY | Graduate Training Program in Biotechnology | COCHRAN, JENNIFER R | Awarded, Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,252,731 | $1,252,731 | $1,043,328 | $329,616 |
| 2,620 | F30AG087521 | 1F30AG087521-01 | UNIVERSITY OF ROCHESTER | Sigma-1 Receptor as a modulator of Astrocyte pro-inflammatory activities in Parkinsons Disease | PIESTER, GAVIN EDWARD | Awarded, Fellowships only | 2024/12/02 | 2027/12/01 | $53,974 | $53,974 | $16,344 | $53,974 |
| 2,621 | F30DK127564 | 5F30DK127564-04 | MAYO CLINIC ROCHESTER | St8Sia6 modulation of diabetes | CHOE, JOSHUA | Awarded, Fellowships only | 2021/06/01 | 2025/05/31 | $199,856 | $199,856 | $185,697 | $53,974 |
| 2,622 | T32DK007044 | 5T32DK007044-43 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Experimental Endocrinology and Metabolism | WEBSTER, NICHOLAS J | Awarded, Non-fellowships only | 1978/09/15 | 2027/05/31 | $775,968 | $775,968 | $163,952 | $262,396 |
| 2,623 | T32GM121318 | 5T32GM121318-07 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Interdisciplinary Anesthesiology Research Training Program | PATEL, HEMAL H | Awarded, Non-fellowships only | 2017/07/01 | 2028/06/30 | $355,050 | $355,050 | $259,286 | $183,762 |
| 2,624 | T32HL007852 | 5T32HL007852-27 | MEDICAL COLLEGE OF WISCONSIN | Integrated Physiology Training: Molecule to Organism | HODGES, MATTHEW ROBERT | Awarded, Non-fellowships only | 1996/07/01 | 2028/06/30 | $838,862 | $838,862 | $565,518 | $404,930 |
| 2,625 | T32MH018399 | 5T32MH018399-38 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Fellowship in Biological Psychiatry and Neuroscience | SHIH, PEI-AN (BETTY) | Awarded, Non-fellowships only | 1986/07/15 | 2027/06/30 | $987,736 | $987,736 | $742,857 | $258,406 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,626 | T32GM008440 | 5T32GM008440-28 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Comprehensive Anesthesia Research Training | HELLMAN, JUDITH | Awarded. Non-fellowships only | 1995/07/01 | 2027/06/30 | $1,035,846 | $1,035,846 | $872,666 | $365,579 |
| 2,627 | T32AI007001 | 5T32AI007001-47 | UNIV OF NORTH CAROLINA CHAPEL HILL | Training in Sexually Transmitted Infections and HIV | SENA-SOBERANO, ARLENE C | Awarded. Non-fellowships only | 1990/07/15 | 2026/06/30 | $2,138,535 | $2,138,535 | $1,947,382 | $573,274 |
| 2,628 | T32DK063929 | 5T32DK063929-22 | CINCINNATI CHILDRENS HOSP MED CTR | Research Training in Child Behavior and Nutrition | ZELLER, MARGARET H | Awarded. Non-fellowships only | 2003/07/01 | 2028/06/30 | $690,397 | $690,397 | $646,479 | $367,658 |
| 2,629 | T32DA007242 | 5T32DA007242-34 | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | Behavioral Pharmacology of Human Drug Use Disorders | HIGGINS, STEPHEN T | Awarded. Non-fellowships only | 1990/09/30 | 2026/06/30 | $1,118,664 | $1,118,664 | $934,473 | $208,557 |
| 2,630 | T32ES007271 | 5T32ES007271-30 | UNIVERSITY OF ROCHESTER | Training in Environmental Health Biostatistics | THURSTON, SALLY W | Awarded. Non-fellowships only | 1992/07/01 | 2025/06/30 | $1,008,889 | $1,008,889 | $1,016,535 | $240,395 |
| 2,631 | T32MH103210 | 5T32MH103210-10 | JOHNS HOPKINS UNIVERSITY | Global Mental Health Training Program | BASS, JUDITH KAREN | Awarded. Non-fellowships only | 2015/07/01 | 2025/06/30 | $2,154,553 | $2,154,553 | $1,866,462 | $450,443 |
| 2,632 | F31DA060021 | 1F31DA060021-01 | UNIVERSITY OF RHODE ISLAND | The Relationship Between Historical Trauma, Substance Use, and Suicidal Ideation in Native Hawaiian/Pacific Islander Adults: A Mixed-Methods Approach | EGAN, ALANA | Awarded. Fellowships only | 2024/05/20 | 2026/05/19 | $51,974 | $51,974 | $45,571 | $51,974 |
| 2,633 | T32GM136499 | 5T32GM136499-05 | CITY COLLEGE OF NEW YORK | G-RISE at The City College of New York | STARK, RUTH E | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $3,257,848 | $3,257,848 | $3,025,955 | $727,765 |
| 2,634 | F31CA278383 | 5F31CA278383-02 | YALE UNIVERSITY | Molecular mechanism of membrane association of Brutons Tyrosine Kinase | MCALLISTER, RACHEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $92,808 | $92,808 | $66,748 | $47,044 |
| 2,635 | T32GM139801 | 5T32GM139801-04 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Training Interdisciplinary Pharmacology Scientists (TIPS) | DESSAUER, CARMEN W | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $945,543 | $945,543 | $711,010 | $250,080 |
| 2,636 | F31DK136312 | 1F31DK136312-01A1 | BROAD INSTITUTE, INC. | Mechanisms of Renal Lipotoxicity | GABRIEL, KATLYN ROSE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $42,574 | $42,574 | $37,700 | $42,574 |
| 2,637 | T32AI007529 | 5T32AI007529-25 | MASSACHUSETTS GENERAL HOSPITAL | Training in Transplantation Biology | MADSEN, JOREN C | Awarded. Non-fellowships only | 1998/09/01 | 2025/06/30 | $1,614,396 | $1,614,396 | $1,362,119 | $344,653 |
| 2,638 | T32EB001631 | 5T32EB001631-20 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Biomedical Imaging for Clinician Scientists | LINK, THOMAS M | Awarded. Non-fellowships only | 2005/07/01 | 2028/06/30 | $514,264 | $514,264 | $484,409 | $238,483 |
| 2,639 | T32DA015035 | 5T32DA015035-22 | WASHINGTON UNIVERSITY | Transdisciplinary Training in Addictions Research | GOLDBACH, JEREMY THOMAS | Awarded. Non-fellowships only | 2002/07/01 | 2028/06/30 | $938,822 | $938,822 | $471,877 | $269,197 |
| 2,640 | T32NR009759 | 5T32NR009759-19 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Targeting Research and Academic Training of Nurses in Genomics | CONLEY, YVETTE P | Awarded. Non-fellowships only | 2006/06/01 | 2026/06/30 | $1,169,304 | $1,169,304 | $983,665 | $173,609 |
| 2,641 | T32NR014225 | 5T32NR014225-10 | OHIO STATE UNIVERSITY | Training in the Science of Health Development | PICKLER, RITA H | Awarded. Non-fellowships only | 2013/07/01 | 2025/06/30 | $1,011,045 | $1,011,045 | $936,858 | $74,894 |
| 2,642 | F31CA288141 | 1F31CA288141-01 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Defining Novel Redox Stress Mechanisms to Inhibit KRAS-driven Pancreatic Ductal Adenocarcinoma | MATEO-VICTORIANO, BEATRIZ | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $26,204 | $48,974 |
| 2,643 | T32DK062708 | 5T32DK062708-22 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Clinical Research in Digestive Diseases (CRDD) Training Program | HIGGINS, PETER D R | Awarded. Non-fellowships only | 2003/02/01 | 2028/06/30 | $456,173 | $456,173 | $236,161 | $287,213 |
| 2,644 | T32AR076951 | 5T32AR076951-05 | UNIVERSITY OF PENNSYLVANIA | Training Program/Rheumatic Diseases | MERKEL, PETER A | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,850,930 | $1,850,930 | $1,672,615 | $399,277 |
| 2,645 | T32GM136503 | 5T32GM136503-05 | UNIVERSITY OF SOUTH DAKOTA | G-RISE University of South Dakota | BURRELL, BRIAN DONALD | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,123,986 | $1,123,986 | $932,143 | $127,750 |
| 2,646 | T32ES007020 | 5T32ES007020-50 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Training Grant in Environmental Toxicology | ESSIGMANN, JOHN M | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $3,603,515 | $3,603,515 | $3,587,852 | $847,905 |
| 2,647 | F31DC021106 | 5F31DC021106-02 | JOHNS HOPKINS UNIVERSITY | Interrogating the Dynamic Neural Computation of the Sense of Direction | STANLEY, OLIVER RILEY | Awarded. Fellowships only | 2023/05/15 | 2025/05/14 | $96,668 | $96,668 | $93,914 | $48,974 |
| 2,648 | T32DA007294 | 5T32DA007294-32 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Translational Clinical Research Fellowship on Substance Use Disorders | LEVIN, FRANCES RUDNICK | Awarded. Non-fellowships only | 1993/07/20 | 2028/06/30 | $954,773 | $954,773 | $729,167 | $412,899 |
| 2,649 | F31CA288070 | 1F31CA288070-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Regulation of the retinoblastoma (Rb) tumor suppressor by the ubiquitin-proteasome system | APONTE, AMY | Awarded. Fellowships only | 2024/08/15 | 2027/08/14 | $40,188 | $40,188 | $26,695 | $40,188 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,650 | T32GM095442 | 5T32GM095442-14 | EMORY UNIVERSITY | Critical Care Training Program | COOPERSMITH, CRAIG M | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,415,070 | $1,415,070 | $1,144,200 | $378,831 |
| 2,651 | T32DA007234 | 5T32DA007234-38 | UNIVERSITY OF MINNESOTA | Neuroscience Training in Drug Abuse Research | MERMELSTEIN, PAUL G | Awarded. Non-fellowships only | 1991/09/30 | 2027/06/30 | $1,438,055 | $1,438,055 | $1,274,510 | $515,455 |
| 2,652 | T32HL139430 | 5T32HL139430-07 | BAYLOR COLLEGE OF MEDICINE | Research Training Program in Cardiovascular Surgery | ROSENGART, TODD K | Awarded. Non-fellowships only | 2018/07/01 | 2028/06/30 | $713,214 | $713,214 | $654,725 | $364,748 |
| 2,653 | F31GM153158 | 1F31GM153158-01 | STANFORD UNIVERSITY | Investigating the role of protein quality control in osmotic stress adaptation | LE, KATHY H | Awarded. Fellowships only | 2024/08/01 | 2027/01/31 | $48,974 | $48,974 | $22,056 | $48,974 |
| 2,654 | T32HG003284 | 5T32HG003284-20 | PRINCETON UNIVERSITY | Quantitative and Computational Biology Graduate Program | STOREY, JOHN D | Awarded. Non-fellowships only | 2004/08/18 | 2025/05/31 | $2,193,725 | $2,193,725 | $2,163,100 | $350,228 |
| 2,655 | F31AI176652 | 1F31AI176652-01A1 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | The Mycobacterium tuberculosis secreted protein Rv1075c hijacks host histone methyltransferases to promote infection | COLEMAN, AJA | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $37,568 | $37,568 | $33,169 | $37,568 |
| 2,656 | F32DK136310 | 1F32DK136310-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Diagnosing disparities in existing and proposed allocation systems for kidney transplantation | LIYANAGE, LUCKMINI | Awarded. Fellowships only | 2024/07/09 | 2027/07/08 | $92,756 | $92,756 | $47,815 | $92,756 |
| 2,657 | T32HL125241 | 5T32HL125241-10 | WASHINGTON UNIVERSITY | Pediatric Cardiovascular and Pulmonary Research Training Program | BUBECK WARDENBURG, JULIANE | Awarded. Non-fellowships only | 2015/02/01 | 2026/02/28 | $1,934,960 | $1,934,960 | $1,750,362 | $297,425 |
| 2,658 | T32CA009135 | 5T32CA009135-45 | UNIVERSITY OF WISCONSIN-MADISON | Training in Cancer Biology Training Grant | SUGDEN, WILLIAM M | Awarded. Non-fellowships only | 1975/07/01 | 2025/08/31 | $1,976,673 | $1,976,673 | $1,545,568 | $385,484 |
| 2,659 | T32OD017863 | 5T32OD017863-10 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | UCSD Research Training Program for Veterinarians | SIGURDSON, CHRISTINA | Awarded. Non-fellowships only | 2014/05/02 | 2025/09/30 | $1,041,995 | $1,041,995 | $722,095 | $224,863 |
| 2,660 | F31GM149174 | 5F31GM149174-02 | YALE UNIVERSITY | Spatial organization of phenotypically diverse cells during collective migration | VO, LAM | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $67,508 | $48,974 |
| 2,661 | T32DA007233 | 5T32DA007233-40 | NEW YORK UNIVERSITY | Behavioral Sciences Training in Drug Abuse Research | GOLDSAMT, LLOYD A | Awarded. Non-fellowships only | 1984/08/15 | 2025/06/30 | $3,789,612 | $3,789,612 | $3,900,074 | $849,741 |
| 2,662 | TL4GM118971 | 5TL4GM118971-10 | UNIVERSITY OF TEXAS EL PASO | Phase II of BUILDing SCHOLARS - Student Training Core | BOLAND, THOMAS | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $2,871,294 | $2,871,294 | $2,039,952 | $12,960 |
| 2,663 | T32HL007439 | 2T32HL007439-46 | UNIVERSITY OF PENNSYLVANIA | Hematology Clinical Research Training Program | BRASS, LAWRENCE F | Awarded. Non-fellowships only | 1979/07/01 | 2029/06/30 | $969,764 | $969,764 | $436,621 | $969,764 |
| 2,664 | T32HL007622 | 2T32HL007622-36 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Boxer Training Program in Hematology | SHAVIT, JORDAN A | Awarded. Non-fellowships only | 1986/07/01 | 2029/06/30 | $579,305 | $579,305 | $377,297 | $579,305 |
| 2,665 | T32DA017637 | 5T32DA017637-20 | UNIVERSITY OF COLORADO | Research Training - Genetics of Substance Abuse | STITZEL, JERRY A | Awarded. Non-fellowships only | 2004/07/01 | 2025/06/30 | $1,505,581 | $1,505,581 | $1,769,431 | $360,480 |
| 2,666 | T32TR004376 | 1T32TR004376-01 | UNIVERSITY OF MINNESOTA | CTSA Postdoctoral T32 at University of Minnesota | FULKERSON, JAYNE ALLYN | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $357,387 | $357,387 | $247,276 | $357,387 |
| 2,667 | TL1TR003136 | 5TL1TR003136-05 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | J. NRSA Training Core (TL1) | TOOZE, JANET A | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $2,087,650 | $2,087,650 | $1,734,914 | $475,257 |
| 2,668 | F30NS129283 | 5F30NS129283-02 | UNIVERSITY OF FLORIDA | Investigating the role of myenteric macrophages in enteric synucleinopathy | MACKIE, PHILLIP | Awarded. Fellowships only | 2023/05/16 | 2026/05/15 | $134,887 | $134,887 | $80,845 | $43,704 |
| 2,669 | T32HL086344 | 5T32HL086344-15 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Blood Cells in Hemostasis and Thrombosis | GINSBERG, MARK HOWARD | Awarded. Non-fellowships only | 2008/05/01 | 2025/05/30 | $1,611,013 | $1,611,013 | $1,710,654 | $106,928 |
| 2,670 | T32GM152354 | 1T32GM152354-01 | PENNSYLVANIA STATE UNIVERSITY, THE | Eukaryotic Gene Regulation (EGR) Training Program | REESE, JOSEPH C | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $417,295 | $417,295 | $249,174 | $417,295 |
| 2,671 | T32HL007344 | 2T32HL007344-46 | UNIVERSITY OF IOWA | Program in Hematology: Molecular & Cell Biology of Blood Cells | LENTZ, STEVEN R | Awarded. Non-fellowships only | 1988/07/01 | 2029/07/31 | $355,583 | $355,583 | $262,815 | $355,583 |
| 2,672 | T32GM148331 | 1T32GM148331-01A1 | STATE UNIVERSITY NEW YORK STONY BROOK | Scholars in BioMedical Sciences (SBMS) Training Program | TSIRKA, STYLIANI-ANNA (STELLA) E | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $236,510 | $236,510 | $116,200 | $236,510 |
| 2,673 | T32HL007111 | 5T32HL007111-45 | MAYO CLINIC ROCHESTER | Cardiovasology | TERZIC, ANDRE | Awarded. Non-fellowships only | 1975/07/01 | 2026/03/31 | $2,230,370 | $2,230,370 | $2,020,477 | $340,480 |

| # | Grant No. | Grant No. 2 | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,674 | T32GM008280 | 5T32GM008280-35 | BAYLOR COLLEGE OF MEDICINE | Houston Area Molecular Biophysics Program | WENSEL, THEODORE G | Awarded. Non-fellowships only | 1988/09/30 | 2025/06/30 | $2,247,475 | $2,247,475 | $1,987,732 | $477,482 |
| 2,675 | T32GM132055 | 2T32GM132055-06 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Cellular, Biochemical and Molecular Sciences Training Program | TRAKTMAN, PAULA | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $659,231 | $659,231 | $404,808 | $659,231 |
| 2,676 | F32HL168826 | 1F32HL168826-01A1 | UT SOUTHWESTERN MEDICAL CENTER | Low-energy cooling strategies to reduce the thermal, cardiovascular, and renal consequences of heat waves in the elderly. | MCKENNA, ZACHARY JOHN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $73,828 | $73,828 | $48,553 | $73,828 |
| 2,677 | F31MD017471 | 5F31MD017471-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Outlining Shadows of Structural Racism Using Publicly Available Social Determinants of Health Data | DYER, ZACHARY | Award terminated | 2022/09/01 | 2025/08/31 | $80,512 | $80,512 | $70,412 | $48,994 |
| 2,678 | T32HL139431 | 5T32HL139431-05 | UNIVERSITY OF MINNESOTA | Multidisciplinary training in cardiovascular engineering | TRANQUILLO, ROBERT T | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,155,142 | $1,155,142 | $1,123,846 | $235,184 |
| 2,679 | T32MD015070 | 5T32MD015070-05 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | UCSF Data Science Training to Advance Behavioral and Social Science Expertise for Health Research (DaTABASE) Program | BROWN, WILLIAM | Awarded. Non-fellowships only | 2020/03/13 | 2025/09/30 | $995,959 | $995,959 | $887,959 | $210,962 |
| 2,680 | T32GM152836 | 1T32GM152836-01 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Medical Scientist Training Program at the University of Nebraska | MOTT, JUSTIN L | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $129,268 | $129,268 | $48,012 | $129,268 |
| 2,681 | F32GM153029 | 1F32GM153029-01 | DUKE UNIVERSITY | Investigation of the role of CuZnSod1 in sensing Cu-deficient conditions in Candida albicans | VACCARO, FRANCESCA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $73,408 | $73,408 | $51,869 | $73,408 |
| 2,682 | F31DK136201 | 5F31DK136201-02 | BAYLOR COLLEGE OF MEDICINE | Investigating phage therapy for the treatment of urinary tract infections | ZULK, JACOB JEFFREY | Awarded. Fellowships only | 2023/08/09 | 2025/08/08 | $96,668 | $96,668 | $86,281 | $48,974 |
| 2,683 | T32AI007508 | 5T32AI007508-25 | LOYOLA UNIVERSITY CHICAGO | Experimental Immunology Training Grant | KNIGHT, KATHERINE L | Awarded. Non-fellowships only | 1997/08/31 | 2025/08/31 | $894,961 | $894,961 | $899,305 | $201,603 |
| 2,684 | T32GM145469 | 5T32GM145469-02 | YALE UNIVERSITY | Predoctoral Program in Cellular, Molecular and Quantitative Biology (CMQBTP) | BASERGA, SUSAN J | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,079,894 | $1,079,894 | $827,049 | $549,359 |
| 2,685 | F31GM143891 | 5F31GM143891-04 | EMORY UNIVERSITY | Molecular basis for substrate discrimination by transporter protein MexY of the MexXY-OprM efflux pump in Pseudomonas aeruginosa | KAVANAUGH, LOGAN | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $189,456 | $189,456 | $151,961 | $48,974 |
| 2,686 | T32AI007474 | 5T32AI007474-30 | VANDERBILT UNIVERSITY MEDICAL CENTER | Vanderbilt Infection Pathogenesis and Epidemiology Research Training Program | KALAMS, SPYROS A | Awarded. Non-fellowships only | 1995/04/01 | 2026/07/31 | $1,261,554 | $1,261,554 | $865,045 | $327,653 |
| 2,687 | T32GM133352 | 5T32GM133352-05 | DUKE UNIVERSITY | Pharmacological Sciences Training Grant | KUHN, CYNTHIA M | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $3,156,440 | $3,156,440 | $2,907,768 | $510,201 |
| 2,688 | T32DK131952 | 1T32DK131952-01A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Training Grant in Diabetes and Endocrinology | ACCILI, DOMENICO | Awarded. Non-fellowships only | 2024/07/01 | 2029/05/31 | $298,427 | $298,427 | $108,410 | $298,427 |
| 2,689 | T32GM132022 | 2T32GM132022-06 | UNIVERSITY OF CALIFORNIA BERKELEY | Genetic Dissection of Cells and Organisms Training Program | WHITEMAN, NOAH K | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $763,983 | $763,983 | $524,760 | $763,983 |
| 2,690 | T32GM137793 | 5T32GM137793-04 | VANDERBILT UNIVERSITY | Cellular, Biochemical and Molecular Sciences Training Program | PATTON, JAMES G | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,714,028 | $1,714,028 | $1,438,155 | $439,487 |
| 2,691 | T34GM145539 | 5T34GM145539-03 | UNIVERSITY OF NEVADA RENO | MARC at the University of Nevada, Reno | KIDD, THOMAS | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $653,962 | $653,962 | $553,358 | $262,311 |
| 2,692 | T32EB021962 | 5T32EB021962-07 | GEORGIA INSTITUTE OF TECHNOLOGY | T32 Research Training Program in ImmunoEngineering | BABENSEE, JULIA E | Awarded. Non-fellowships only | 2017/09/01 | 2028/05/31 | $429,392 | $429,392 | $256,339 | $212,534 |
| 2,693 | T34GM136469 | 5T34GM136469-05 | UNIVERSITY OF CALIFORNIA AT DAVIS | MARC at University of California, Davis | GOMES, ALDRIN V | Awarded. Non-fellowships only | 2020/06/01 | 2025/05/31 | $1,874,010 | $1,874,010 | $1,764,522 | $142,574 |
| 2,694 | T32NS061779 | 2T32NS061779-16 | UNIVERSITY OF PENNSYLVANIA | Neurologic Clinical Epidemiology Training Program | KASNER, SCOTT E | Awarded. Non-fellowships only | 2008/07/08 | 2029/06/30 | $223,354 | $223,354 | $294,201 | $223,354 |
| 2,695 | T32AI055433 | 5T32AI055433-20 | UNIVERSITY OF MINNESOTA | Infectious Disease Training in Clinical Investigation | BOULWARE, DAVID R | Awarded. Non-fellowships only | 2003/09/01 | 2025/06/30 | $1,601,700 | $1,601,700 | $1,262,720 | $370,389 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,696 | T32NR014205 | 5T32NR014205-12 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Systems Science and Comparative and Cost-Effectiveness Research Training for Nurse Scientists (S2CER2) | POGHOSYAN, LUSINE | Awarded. only | Non-fellowships | 2013/07/01 | 2028/06/30 | $974,031 | $974,031 | $764,915 | $487,419 |
| 2,697 | T32HL160507 | 5T32HL160507-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training in Bioengineering Research and Technology Development in Cardiovascular in Cardiopulmonary Health and Disease | MCCULLOCH, ANDREW D | Awarded. only | Non-fellowships | 2022/07/01 | 2027/06/30 | $963,946 | $963,946 | $833,684 | $319,152 |
| 2,698 | T32GM132061 | 5T32GM132061-05 | UNIVERSITY OF KANSAS LAWRENCE | Graduate Training at the Biology-Chemistry Interface | ACKLEY, BRIAN DOUGLAS | Awarded. only | Non-fellowships | 2020/07/01 | 2026/06/30 | $2,055,952 | $2,055,952 | $1,747,463 | $439,487 |
| 2,699 | T32DC000038 | 5T32DC000038-33 | HARVARD MEDICAL SCHOOL | Training for Speech and Hearing Sciences | GELEOC, GWENAELLE S | Awarded. only | Non-fellowships | 1992/07/01 | 2027/06/30 | $1,592,288 | $1,592,288 | $1,420,179 | $546,703 |
| 2,700 | T32AI177324 | 5T32AI177324-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Immunology Research Training Grant | PEARLMAN, ERIC | Awarded. only | Non-fellowships | 2023/09/01 | 2028/08/31 | $378,350 | $378,350 | $302,032 | $192,940 |
| 2,701 | T32MH125786 | 5T32MH125786-04 | MCLEAN HOSPITAL | Training to Enhance Alignment of Psychiatry and Neuroscience | CARLEZON, WILLIAM A | Awarded. only | Non-fellowships | 2021/07/01 | 2026/06/30 | $1,607,438 | $1,607,438 | $1,320,020 | $428,884 |
| 2,702 | T32GM135066 | 5T32GM135066-05 | UNIVERSITY OF WISCONSIN-MADISON | Biotechnology Training Program | FOX, BRIAN G | Awarded. only | Non-fellowships | 2020/07/01 | 2026/06/30 | $5,089,881 | $5,089,881 | $4,754,858 | $1,048,718 |
| 2,703 | T32GM144273 | 5T32GM144273-03 | HARVARD MEDICAL SCHOOL | Medical Scientist Training Program | WALENSKY, LOREN DAVID | Awarded. only | Non-fellowships | 2022/07/01 | 2027/06/30 | $8,922,388 | $8,922,388 | $8,223,659 | $2,876,924 |
| 2,704 | T32GM132081 | 5T32GM132081-05 | WEILL MEDICAL COLL OF CORNELL UNIV | Molecular Biophysics Training Program | ELIEZER, DAVID | Awarded. only | Non-fellowships | 2020/07/01 | 2025/06/30 | $918,326 | $918,326 | $831,504 | $206,504 |
| 2,705 | T32HL125204 | 5T32HL125204-10 | CINCINNATI CHILDRENS HOSP MED CTR | Understanding Cardiovascular Disease Mechanisms | MOLKENTIN, JEFFERY D | Awarded. only | Non-fellowships | 2014/12/01 | 2026/05/31 | $1,453,334 | $1,453,334 | $1,286,432 | $240,308 |
| 2,706 | T32GM135457 | 5T32GM135457-05 | JOHNS HOPKINS UNIVERSITY | Training Program In Cellular and Molecular Medicine | RAO, RAJINI | Awarded. only | Non-fellowships | 2020/07/01 | 2025/06/30 | $3,809,326 | $3,809,326 | $3,451,136 | $778,454 |
| 2,707 | T32GM137868 | 5T32GM137868-04 | CLEVELAND CLINIC LERNER COM-CWRU | Molecular Medicine Training Program at Cleveland Clinic/Case Western Reserve University | SMITH, JONATHAN D | Awarded. only | Non-fellowships | 2021/07/01 | 2026/06/30 | $1,252,731 | $1,252,731 | $1,039,756 | $329,616 |
| 2,708 | T32DK007658 | 5T32DK007658-34 | UNIVERSITY OF COLORADO DENVER | Institutional Training Program in Nutrition | KREBS, NANCY F | Awarded. only | Non-fellowships | 1991/07/15 | 2026/06/30 | $1,651,161 | $1,651,161 | $1,464,862 | $305,810 |
| 2,709 | TL1DK132770 | 5TL1DK132770-04 | CLEVELAND CLINIC LERNER COM-CWRU | KUH-TN Training Core | GARVIN, JEFFREY L | Awarded. only | Non-fellowships | 2021/09/15 | 2026/05/31 | $1,462,296 | $1,462,296 | $986,151 | $338,855 |
| 2,710 | T32HL094274 | 5T32HL094274-13 | STANFORD UNIVERSITY | Training in Myocardial Biology at Stanford | BERNSTEIN, DANIEL | Awarded. only | Non-fellowships | 2010/07/01 | 2027/05/31 | $1,154,002 | $1,154,002 | $814,153 | $329,601 |
| 2,711 | F30AG077800 | 5F30AG077800-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Treatment of Alzheimer's Disease using Ultrasound-Targeted Microbubble Cavitation-Mediated Blood Brain Barrier Opening to Facilitate Drug Delivery to the Brain | CONWAY, GRACE | Awarded. | Fellowships only | 2022/07/27 | 2027/07/26 | $158,440 | $158,440 | $125,347 | $53,994 |
| 2,712 | F31HD108918 | 5F31HD108918-03 | JOHNS HOPKINS UNIVERSITY | The role of ESCRTs in signaling within the testis stem cell niche | GRACE, MARA RUTH | Awarded. | Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $115,148 | $48,974 |
| 2,713 | T32MH100019 | 5T32MH100019-12 | WASHINGTON UNIVERSITY | Developmental Neuroscience and Child Psychopathology | LUBY, JOAN L | Awarded. only | Non-fellowships | 2013/07/01 | 2028/06/30 | $835,188 | $835,188 | $702,463 | $426,197 |
| 2,714 | F30EY033647 | 5F30EY033647-03 | BOSTON UNIVERSITY MEDICAL CAMPUS | Delayed wound healing in diabetic corneal epithelia: reduction in protein response after injury and uncoordinated cell-cell communication | SEGARS, KRISTEN | Awarded. | Fellowships only | 2022/07/01 | 2026/06/30 | $158,420 | $158,420 | $123,437 | $53,974 |
| 2,715 | T32MH122357 | 5T32MH122357-05 | JOHNS HOPKINS UNIVERSITY | Data integration for causal inference in behavioral health | STUART, ELIZABETH A | Awarded. only | Non-fellowships | 2020/07/01 | 2025/06/30 | $1,283,971 | $1,283,971 | $1,193,732 | $263,960 |
| 2,716 | T32GM132046 | 2T32GM132046-06 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Michigan Chemistry-Biology Interface Training Program | KOUTMOU, KRISTIN S | Awarded. only | Non-fellowships | 2019/07/01 | 2029/06/30 | $549,359 | $549,359 | $494,488 | $549,359 |
| 2,717 | T32CA102618 | 2T32CA102618-21 | UNIVERSITY OF ROCHESTER | Clinical and Translational Cancer Control Research Training Program | JANELSINS, MICHELLE C | Awarded. only | Non-fellowships | 2019/07/01 | 2029/07/31 | $340,950 | $340,950 | $293,527 | $340,950 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,718 | T32DK007180 | 5T32DK007180-50 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Gastroenterology | | JENSEN, DENNIS MICHAEL | Awarded. Non-fellowships only | 1976/07/01 | 2026/06/30 | $2,087,508 | $2,087,508 | $1,536,766 | $586,176 |
| 2,719 | F31HL168800 | 5F31HL168800-02 | GEORGE WASHINGTON UNIVERSITY | Gene Modulation of Acetylation Modifiers to Reveal Regulatory Links to Human Cardiac Electromechanics | POZO, MARIA | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $70,856 | $70,856 | $62,868 | $32,974 |
| 2,720 | T34GM149511 | 5T34GM149511-02 | EMORY UNIVERSITY | MARC at Emory University | CORBETT, ANITA H | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $689,556 | $689,556 | $536,007 | $344,778 |
| 2,721 | T34GM140932 | 5T34GM140932-04 | WAYNE STATE UNIVERSITY | MARC at Wayne State University | ALLEN, MATTHEW J | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $1,593,075 | $1,593,075 | $1,184,095 | $401,282 |
| 2,722 | T32GM153375 | 1T32GM153375-01 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Fundamental Training Program in Biochemistry and Molecular Biology Research | CAPLAN, STEVEN H | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $320,742 | $320,742 | $244,836 | $320,742 |
| 2,723 | F31DA053774 | 5F31DA053774-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Developing a Gene-Based Approach for Lasting Protection from Opioid Use Disorder | CLEMENZA, KELLY | Awarded. Fellowships only | 2022/06/07 | 2025/06/06 | $143,420 | $143,420 | $133,870 | $48,974 |
| 2,724 | T32GM142621 | 5T32GM142621-04 | UNIVERSITY OF TENNESSEE KNOXVILLE | Integrated Membrane Program (IMP) | REYNOLDS, TODD B | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,106,443 | $1,106,443 | $895,853 | $329,616 |
| 2,725 | T32ES007091 | 2T32ES007091-41 | UNIVERSITY OF ARIZONA | Training in Environmental Toxicology of Human Disease | CHERRINGTON, NATHAN J | Awarded. Non-fellowships only | 1979/07/01 | 2029/06/30 | $671,592 | $671,592 | $637,573 | $671,592 |
| 2,726 | F31MH128135 | 5F31MH128135-03 | UNIVERSITY OF PENNSYLVANIA | Pre-Exposure Prophylaxis (PrEP) inhibits oligodendrocyte differentiation in vivo | LONG, CAELA | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $130,860 | $130,860 | $99,771 | $36,413 |
| 2,727 | T34GM140956 | 5T34GM140956-04 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | The MARC Program at UCSC | RUBIN, SETH MICHAEL | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $3,307,662 | $3,307,662 | $1,897,707 | $897,826 |
| 2,728 | T32AR007258 | 5T32AR007258-46 | MASSACHUSETTS GENERAL HOSPITAL | Research Training in Rheumatology at Massachusetts General Hospital | LUSTER, ANDREW D | Awarded. Non-fellowships only | 1977/07/01 | 2029/06/30 | $449,916 | $449,916 | $371,676 | $449,916 |
| 2,729 | T32EB025816 | 2T32EB025816-06 | GEORGIA INSTITUTE OF TECHNOLOGY | Training in Computational Neural Engineering | STANLEY, GARRETT B | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $306,075 | $306,075 | $144,435 | $306,075 |
| 2,730 | T32MH112507 | 5T32MH112507-08 | UNIVERSITY OF CALIFORNIA AT DAVIS | Learning, Memory, and Plasticity (LaMP) Training Program | ZITO, KAREN | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $804,800 | $804,800 | $692,517 | $290,382 |
| 2,731 | T34GM145447 | 5T34GM145447-03 | UNIVERSITY OF FLORIDA | MARC at the University of Florida | JULIAN, DAVID | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $845,347 | $845,347 | $512,233 | $358,897 |
| 2,732 | F31HD108921 | 5F31HD108921-03 | STATE UNIVERSITY NEW YORK STONY BROOK | Cell Cycle Regulation of Cell Fate and Morphogenesis in D. rerio | STETTNISCH, SAMANTHA | Awarded. Fellowships only | 2022/05/19 | 2025/05/18 | $114,000 | $114,000 | $111,577 | $39,406 |
| 2,733 | T32ES007018 | 2T32ES007018-48 | UNIV OF NORTH CAROLINA CHAPEL HILL | Biostatistics for Research in Environmental Health | FRY, REBECCA | Awarded. Non-fellowships only | 1977/07/01 | 2027/06/30 | $4,272,137 | $4,272,137 | $3,818,942 | $1,387,182 |
| 2,734 | T32GM136615 | 5T32GM136615-05 | UNIVERSITY OF VIRGINIA | Biotechnology Training Program | BLEMKER, SILVIA SALINAS | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,569,941 | $2,569,941 | $2,230,483 | $549,359 |
| 2,735 | T32MH096679 | 5T32MH096679-12 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Research Training in Biobehavioral Disturbances of Eating Disorders | ATTIA, EVELYN | Awarded. Non-fellowships only | 2013/06/01 | 2028/06/30 | $418,385 | $418,385 | $343,578 | $176,220 |
| 2,736 | T32NS105602 | 2T32NS105602-06 | UNIVERSITY OF WISCONSIN-MADISON | Neuroscience Training Program | ROSENBERG, ARI | Awarded. Non-fellowships only | 2019/07/15 | 2029/06/30 | $330,912 | $330,912 | $220,547 | $330,912 |
| 2,737 | T32AI055397 | 5T32AI055397-20 | UNIVERSITY OF WISCONSIN-MADISON | Microbes in Health and Disease | KLEIN, BRUCE STEVEN | Awarded. Non-fellowships only | 2003/08/01 | 2025/07/31 | $2,174,539 | $2,174,539 | $2,008,319 | $421,380 |
| 2,738 | T32GM145460 | 5T32GM145460-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Research Training in Chemistry and Chemical Biology | GESTWICKI, JASON E | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,920,307 | $1,920,307 | $1,591,536 | $659,231 |
| 2,739 | T32HL087738 | 5T32HL087738-19 | VANDERBILT UNIVERSITY MEDICAL CENTER | Clinical and Translational Training Program in Pulmonary Medicine | WARE, LORRAINE B | Awarded. Non-fellowships only | 2007/04/01 | 2027/06/30 | $1,388,269 | $1,388,269 | $1,290,892 | $478,860 |
| 2,740 | T32GM144300 | 5T32GM144300-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Medical Scientist Training Program | STEINMAN, RICHARD A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $4,846,581 | $4,846,581 | $3,940,216 | $1,738,142 |
| 2,741 | T32DK007754 | 5T32DK007754-24 | MASSACHUSETTS GENERAL HOSPITAL | Research Training in Alimentary Tract Surgery | HODIN, RICHARD A | Awarded. Non-fellowships only | 1997/07/18 | 2026/06/30 | $1,784,783 | $1,784,783 | $1,654,307 | $390,378 |

| # | Grant | Grant ID | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,742 | T32AI007025 | 5T32AI007025-42 | WASHINGTON STATE UNIVERSITY | Infectious Diseases and Microbial Immunology Post-doctoral Training Program | KAWULA, THOMAS H | Awarded. Non-fellowships only | 1989/09/30 | 2027/07/31 | $1,078,656 | $1,078,656 | $672,728 | $178,707 |
| 2,743 | T32DA022981 | 2T32DA022981-16 | UNIV OF ARKANSAS FOR MED SCIS | Translational Training in Addiction | ZIELINSKI, MELISSA JEAN | Awarded. Non-fellowships only | 2009/07/01 | 2026/06/30 | $980,582 | $980,582 | $124,653 | $491,399 |
| 2,744 | T32AI100853 | 5T32AI100853-13 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Training Program in Immunology and Inflammation | SCHWAB, SUSAN RUTH | Awarded. Non-fellowships only | 2012/07/01 | 2027/06/30 | $1,516,880 | $1,516,880 | $942,933 | $385,104 |
| 2,745 | F31HD112202 | 5F31HD112202-02 | UNIVERSITY OF WASHINGTON | Early Childhood Education and Violence Prevention Across the Life Course and Generations | SCHLEIMER, JULIA | Awarded. Fellowships only | 2023/06/16 | 2025/06/15 | $96,668 | $96,668 | $94,837 | $48,974 |
| 2,746 | F30ES034271 | 5F30ES034271-03 | DUKE UNIVERSITY | Defining Novel Roles of Ubiquitin Accumulation During the Mammalian Oxidative Stress Response | MADUKA, AUSTIN O | Awarded. Fellowships only | 2022/06/01 | 2025/06/30 | $169,618 | $169,618 | $136,013 | $53,974 |
| 2,747 | T32MH093315 | 5T32MH093315-12 | UNIV OF NORTH CAROLINA CHAPEL HILL | Postdoctoral Training in Reproductive Mood Disorders | GIRDLER, SUSAN S | Awarded. Non-fellowships only | 2012/07/01 | 2028/06/30 | $499,866 | $499,866 | $363,723 | $259,566 |
| 2,748 | T32NR007104 | 2T32NR007104-26 | UNIVERSITY OF PENNSYLVANIA | Advanced Training in Nursing Outcomes Research | MCHUGH, MATTHEW D | Awarded. Non-fellowships only | 1999/06/10 | 2029/06/30 | $495,067 | $495,067 | $363,477 | $495,067 |
| 2,749 | T32MH119049 | 2T32MH119049-06 | UNIVERSITY OF CALIFORNIA-IRVINE | Howard Schneiderman Training Program in Learning and Memory | YASSA, MICHAEL A | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $197,372 | $197,372 | $183,181 | $197,372 |
| 2,750 | T32AR069515 | 5T32AR069515-08 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Translational Basic and Clinical Research Training in Rheumatology | BUYON, JILL P | Awarded. Non-fellowships only | 2017/05/01 | 2027/05/31 | $855,742 | $855,742 | $770,577 | $304,489 |
| 2,751 | T32AG062409 | 5T32AG062409-05 | JACKSON LABORATORY | Training Program in Precision Genetics of Aging, Alzheimers Disease and Related Dementias | KORSTANJE, RONNY | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,218,954 | $1,218,954 | $1,110,236 | $246,746 |
| 2,752 | T34GM149482 | 5T34GM149482-02 | UNIVERSITY OF ARIZONA | MARC Biomedical Research and Training Program at the University of Arizona | MIRANDA, KATRINA M | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $794,858 | $794,858 | $704,664 | $528,646 |
| 2,753 | F32HL167551 | 5F32HL167551-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Physiologic Predictors of Respiratory Failure in Patients Presenting with Dyspnea | MCGUIRE, WILLIAM CAMERON | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $172,792 | $172,792 | $148,716 | $89,488 |
| 2,754 | T32TR004904 | 1T32TR004904-01 | UNIVERSITY OF TEXAS SCI CTR HOUSTON | CTSA Postdoctoral T32 at the University of Texas Health Science Center at Houston | FROST, JEFFREY A | Awarded. Non-fellowships only | 2024/08/01 | 2029/06/30 | $259,042 | $259,042 | $9,693 | $259,042 |
| 2,755 | T32NS115724 | 5T32NS115724-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Neural Engineering Training Program (NETP) | WEILAND, JAMES D | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $751,430 | $751,430 | $723,030 | $212,166 |
| 2,756 | T35AG038047 | 5T35AG038047-15 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC-CH Summer Research Training in Aging for Medical Students | BUSBY-WHITEHEAD, JAN | Awarded. Non-fellowships only | 2010/05/01 | 2025/05/31 | $489,320 | $489,320 | $422,182 | $80,153 |
| 2,757 | F31NS132564 | 5F31NS132564-02 | AUGUSTA UNIVERSITY | The Role of Adenosine Kinase in Mixed Diastolic Heart Failure and Alzheimer Disease | FOPIANO, KATIE ANNE | Awarded. Fellowships only | 2023/07/01 | 2025/11/30 | $87,914 | $87,914 | $58,849 | $44,597 |
| 2,758 | T32ES023769 | 5T32ES023769-09 | NORTHEASTERN UNIVERSITY | Transdisciplinary Training at the Intersection of Environmental Health Science and Social Science (EH+SS) | BROWN, PHILIP M | Awarded. Non-fellowships only | 2015/07/01 | 2026/06/30 | $1,716,362 | $1,716,362 | $1,418,162 | $499,541 |
| 2,759 | T32MH018268 | 5T32MH018268-40 | YALE UNIVERSITY | Training Program in Childhood Neuropsychiatric Disorders | CROWLEY, MICHAEL J | Awarded. Non-fellowships only | 1985/07/01 | 2025/06/30 | $2,440,064 | $2,440,064 | $2,263,625 | $516,421 |
| 2,760 | F32GM151832 | 5F32GM151832-02 | PRINCETON UNIVERSITY | New Synthetic Methods Utilizing Radical Cation Intermediates Enabled by Visible Light Photocatalysis | THACH, DANNY | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $143,364 | $143,364 | $127,967 | $74,284 |
| 2,761 | T32AI089474 | 5T32AI089474-14 | CASE WESTERN RESERVE UNIVERSITY | Immunology Training Program-Predoctoral | COBB, BRIAN A | Awarded. Non-fellowships only | 2010/05/15 | 2026/05/31 | $1,210,780 | $1,210,780 | $957,840 | $302,167 |
| 2,762 | T32NS096050 | 5T32NS096050-29 | EMORY UNIVERSITY | Training In Systems And Integrative Biology Neuroscience | SMITH, YOLAND | Awarded. Non-fellowships only | 1996/07/01 | 2026/06/30 | $1,419,567 | $1,419,567 | $1,317,964 | $332,393 |
| 2,763 | T32GM075770 | 5T32GM075770-18 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Research Training in Anesthesiology and Pain Medicine | XU, YAN | Awarded. Non-fellowships only | 2007/07/01 | 2027/06/30 | $1,200,519 | $1,200,519 | $748,754 | $420,811 |
| 2,764 | T32GM146604 | 5T32GM146604-03 | CALIFORNIA STATE UNIVERSITY SAN MARCOS | Bridges to the Doctorate Research Training Program at CSU San Marcos with UCSD and TSRI | JAMESON, JULIE M | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $1,215,329 | $1,215,329 | $1,036,004 | $496,804 |

| # | Grant ID | Grant No. | Institution | Project Title | PI Name | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,765 | F31AT012424 | 5F31AT012424-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Characterizing the relationship between objective physical activity and momentary pain in cognitive behavioral interventions for chronic pain | TYNAN, MARA | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $81,352 | $81,352 | $71,460 | $41,316 |
| 2,766 | F30CA271654 | 5F30CA271654-03 | UNIVERSITY OF PENNSYLVANIA | Investigating the Role of Reduced Branched-Chain Amino Acid Catabolism in Clear Cell Renal Cell Carcinoma | COFFEY, NATHAN JACKSON | Awarded. | Fellowships only | 2022/07/01 | 2025/06/30 | $123,298 | $123,298 | $112,191 | $36,413 |
| 2,767 | T32DK007516 | 5T32DK007516-40 | BETH ISRAEL DEACONESS MEDICAL CENTER | Integrated Endocrine and Metabolic Research Training | KAHN, BARBARA B | Awarded. Non-fellowships only | | 1985/07/01 | 2025/06/30 | $1,542,124 | $1,542,124 | $1,308,792 | $288,433 |
| 2,768 | T32NS115753 | 5T32NS115753-05 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Training in Neurotechnology Translation | SUTHANA, NANTHIA A | Awarded. Non-fellowships only | | 2020/07/15 | 2025/06/30 | $1,242,963 | $1,242,963 | $968,782 | $181,671 |
| 2,769 | T32AI007635 | 5T32AI007635-25 | UNIVERSITY OF WISCONSIN-MADISON | Wisconsin Allergy Research Training (WISCART) Program | GERN, JAMES E | Awarded. Non-fellowships only | | 2000/08/01 | 2025/08/31 | $1,537,993 | $1,537,993 | $1,325,114 | $337,172 |
| 2,770 | T32NS047987 | 5T32NS047987-17 | NORTHWESTERN UNIVERSITY AT CHICAGO | Training Program in the Neuroscience of Human Cognition | ZELANO, CHRISTINA MARIA | Awarded. Non-fellowships only | | 2006/07/01 | 2028/06/30 | $879,316 | $879,316 | $526,665 | $449,701 |
| 2,771 | F30AI179222 | 5F30AI179222-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Oxygen sensation in human-parasitic skin-penetrating nematodes | WALSH, BREANNA M | Awarded. Fellowships only | | 2023/09/01 | 2026/08/31 | $86,312 | $86,312 | $75,088 | $43,796 |
| 2,772 | T32NS126157 | 5T32NS126157-03 | WASHINGTON UNIVERSITY | Translational Neuroscience and Neurotechnology Training (TNNT) | MORAN, DANIEL WILLIAM | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $548,964 | $548,964 | $151,859 | $204,528 |
| 2,773 | T32NS091008 | 5T32NS091008-10 | UNIVERSITY OF PENNSYLVANIA | Remapping Clinical Neuroscience through Translation and Innovation Training (ReConNecT-IT) | JENSEN, FRANCES E | Awarded. Non-fellowships only | | 2015/07/01 | 2025/06/30 | $1,742,558 | $1,742,558 | $1,181,570 | $1 |
| 2,774 | T32DK007699 | 5T32DK007699-43 | BOSTON CHILDREN'S HOSPITAL | RESEARCH IN DEVELOPMENTAL ENDOCRINOLOGY AND METABOLISM | HIRSCHHORN, JOEL N | Awarded. Non-fellowships only | | 1992/07/01 | 2027/06/30 | $1,135,216 | $1,135,216 | $935,740 | $355,695 |
| 2,775 | F31NS134189 | 5F31NS134189-02 | BRANDEIS UNIVERSITY | Identifying the Mechanisms and Localization of Activity-Dependent CaMKII Synthesis | CLEMENTS, KELSEY | Awarded. Fellowships only | | 2023/07/16 | 2026/07/15 | $76,864 | $76,864 | $59,600 | $38,233 |
| 2,776 | T32CA079443 | 5T32CA079443-24 | MASSACHUSETTS GENERAL HOSPITAL | TRAINING GRANT IN MOLECUCLAR IMAGING RESEARCH AND CANCER SYSTEMS ANALYSIS | WEISSLEDER MD PHD, RALPH | Awarded. Non-fellowships only | | 2000/03/16 | 2026/06/30 | $2,360,990 | $2,360,990 | $2,269,394 | $673,624 |
| 2,777 | T32NS100663 | 5T32NS100663-07 | MASSACHUSETTS GENERAL HOSPITAL | Program in Recovery and Restoration of CNS Health and Function | HOCHBERG, LEIGH R | Awarded. Non-fellowships only | | 2018/05/01 | 2028/06/30 | $700,491 | $700,491 | $397,892 | $326,298 |
| 2,778 | T32CA272386 | 5T32CA272386-02 | BRIGHAM AND WOMEN'S HOSPITAL | Cancer Neuroscience Training Program | BATCHELOR, TRACY T | Awarded. Non-fellowships only | | 2023/07/01 | 2028/06/30 | $1,047,077 | $1,047,077 | $646,445 | $550,907 |
| 2,779 | F31MH127943 | 5F31MH127943-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Dissecting Cell-Specific Brainstem Circuits Mediating Escape Behavior | TOROSSIAN, ANITA | Awarded. Fellowships only | | 2022/07/01 | 2025/06/30 | $118,886 | $118,886 | $111,830 | $40,796 |
| 2,780 | F31DA059237 | 5F31DA059237-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Evaluation of inflammation in the locus coeruleus during physical withdrawal symptoms and cognitive development in a rat model of neonatal opioid withdrawal syndrome (NOWS) | MILLS-HUFFNAGLE, SARA LYNN | Awarded. Fellowships only | | 2023/08/01 | 2026/07/31 | $75,909 | $75,909 | $62,542 | $38,901 |
| 2,781 | F30MH134458 | 5F30MH134458-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Elucidating the Role of Brain Extracellular Matrix in Hippocampal Learning and Memory | GUAJARDO, RICARDO | Awarded. Fellowships only | | 2023/06/01 | 2027/05/31 | $81,125 | $81,125 | $73,974 | $41,324 |
| 2,782 | T32GM141938 | 5T32GM141938-04 | OREGON HEALTH & SCIENCE UNIVERSITY | Medical Scientist Training Program of Oregon Health & Science University | JACOBY, DAVID B | Awarded. Non-fellowships only | | 2021/06/01 | 2026/06/30 | $3,660,616 | $3,660,616 | $3,274,497 | $958,975 |
| 2,783 | T32HL130025 | 5T32HL130025-09 | EMORY UNIVERSITY | Multidisciplinary Research Training to Reduce Inequalities in Cardiovascular Health | VACCARINO, VIOLA | Awarded. Non-fellowships only | | 2016/07/01 | 2026/06/30 | $2,835,757 | $2,835,757 | $2,371,713 | $748,789 |
| 2,784 | T32EB003841 | 5T32EB003841-19 | UNIVERSITY OF VIRGINIA | Training in Cardiovascular Imaging Research | LINDNER, JONATHAN R | Awarded. Non-fellowships only | | 2004/07/01 | 2026/06/30 | $814,773 | $814,773 | $735,574 | $190,387 |
| 2,785 | T32CA126607 | 5T32CA126607-15 | JOHNS HOPKINS UNIVERSITY | Clinical and Laboratory Research Training for Surgical Oncologists | CAMERON, ANDREW M | Awarded. Non-fellowships only | | 2008/09/26 | 2025/06/30 | $2,476,490 | $2,476,490 | $2,304,816 | $520,886 |
| 2,786 | F32HL162428 | 7F32HL162428-03 | YALE UNIVERSITY | The Role of Macrophages in Pulmonary Regeneration using a Bioengineered Whole Lung Tissue Model | GREANEY, ALLISON MARIE | Awarded. Fellowships only | | 2022/07/01 | 2025/06/30 | $213,430 | $213,430 | $192,519 | $76,756 |

| # | Grant ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,787 | F30DA056227 | 5F30DA056227-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Reward Function in Adolescents with Depression and Cannabis Use | NGUYEN, TRAM NGOC BAO | Awarded. Fellowships only | 2022/08/16 | 2025/08/15 | $158,420 | $158,420 | $142,057 | $53,974 |
| 2,788 | F30DK128884 | 5F30DK128884-04 | TUFTS UNIVERSITY BOSTON | Interleukin-13 in Central Regulation of Metabolism | CHALOM, MAYER MARC | Awarded. Fellowships only | 2021/08/16 | 2026/08/15 | $181,244 | $181,244 | $171,833 | $53,974 |
| 2,789 | F32MH131232 | 5F32MH131232-03 | HARVARD MEDICAL SCHOOL | Dissecting Mechanisms of Striatal Acetylcholine Transmission in the Vertebrate Brain | BEESON, KATHLEEN ALLISON | Awarded. Fellowships only | 2022/08/01 | 2025/12/18 | $221,430 | $221,430 | $156,558 | $79,756 |
| 2,790 | F32NS131217 | 5F32NS131217-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Understanding the Distributed Control of Flexible Behavior | LEMKE, STEFAN | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $146,256 | $146,256 | $121,111 | $76,756 |
| 2,791 | F32HD113431 | 5F32HD113431-02 | STANFORD UNIVERSITY | Neuronal and genetic imprints of male mating experience | YANG, RENZHI | Awarded. Fellowships only | 2023/07/15 | 2026/07/14 | $143,364 | $143,364 | $97,699 | $74,284 |
| 2,792 | T32CA060441 | 5T32CA060441-32 | JOHNS HOPKINS UNIVERSITY | Lab Research Training in Pediatric Oncology-Hematology | FRIEDMAN, ALAN D | Awarded. Non-fellowships only | 1993/09/30 | 2028/07/31 | $1,250,822 | $1,250,822 | $1,207,294 | $665,090 |
| 2,793 | T90DE026110 | 5T90DE026110-08 | ADA FORSYTH INSTITUTE, INC. | Forsyth Training in Oral Health Research | VAN DYKE, THOMAS ELLIOTT | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $864,000 | $864,000 | $690,905 | $378,938 |
| 2,794 | T32OD011126 | 5T32OD011126-46 | UNIVERSITY OF MISSOURI-COLUMBIA | Postdoctoral Training in Comparative Medicine | BRYDA, ELIZABETH C | Awarded. Non-fellowships only | 1977/07/01 | 2026/06/30 | $1,060,627 | $1,060,627 | $940,360 | $227,159 |
| 2,795 | T32HL160493 | 5T32HL160493-03 | CHILDREN'S HOSP OF PHILADELPHIA | Multidisciplinary Training Program in Pediatric Lung Diseases | YOUNG, LISA R | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,284,162 | $1,284,162 | $838,485 | $448,176 |
| 2,796 | T32DK007135 | 5T32DK007135-49 | UNIVERSITY OF COLORADO DENVER | Renal and Electrolyte Disease and Hypertension | KENDRICK, JESSICA B | Awarded. Non-fellowships only | 1983/07/01 | 2025/06/30 | $1,363,295 | $1,363,295 | $1,163,172 | $310,248 |
| 2,797 | T32GM145438 | 5T32GM145438-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Training Program in Cellular and Molecular Biology and Genetics | QUERY, CHARLES C | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,187,884 | $1,187,884 | $924,790 | $604,295 |
| 2,798 | T90DE030853 | 5T90DE030853-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Pittsburgh Craniofacial Sciences Training Program | SFEIR, CHARLES | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,083,219 | $1,083,219 | $771,112 | $380,233 |
| 2,799 | F32DK135331 | 5F32DK135331-02 | SCRIPPS RESEARCH INSTITUTE, THE | Characterization of TMEM164 as novel multi-pass transmembrane enzyme and its role in ferroptosis | WARE, TIMOTHY BRANDON | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $146,256 | $146,256 | $137,165 | $76,756 |
| 2,800 | F31CA281079 | 5F31CA281079-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Role of hypoxia in CD8+ T cell exclusion and suppression in pancreatic cancer | MELLO, ASHLEY | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $82,048 | $82,048 | $82,048 | $41,664 |
| 2,801 | F31CA281039 | 5F31CA281039-02 | UNIVERSITY OF MINNESOTA | HMGB1 in EB-Associated Squamous Cell Carcinoma | BUI, KACEY LINNEA GUENTHER | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $76,772 | $76,772 | $71,322 | $35,163 |
| 2,802 | T32HL007605 | 5T32HL007605-40 | UNIVERSITY OF CHICAGO | Research training in respiratory biology | MUTLU, GOKHAN M | Awarded. Non-fellowships only | 1985/08/01 | 2025/06/30 | $3,958,666 | $3,958,666 | $3,048,130 | $950,124 |
| 2,803 | T32HG009496 | 5T32HG009496-08 | UNIVERSITY OF PENNSYLVANIA | Penn Postdoctoral Training Program in the Ethical, Legal and Social Implications of Genetics and Genomics | JOFFE, STEVEN | Awarded. Non-fellowships only | 2017/06/07 | 2027/05/31 | $1,160,449 | $1,160,449 | $1,148,039 | $433,850 |
| 2,804 | F30AG079573 | 5F30AG079573-03 | OHIO STATE UNIVERSITY | Characterizing and Targeting Filament Polymorphism in Tauopathies | MALYSHKA, DMITRY | Awarded. Fellowships only | 2022/08/01 | 2026/07/31 | $137,908 | $137,908 | $106,861 | $53,974 |
| 2,805 | F31AG082498 | 5F31AG082498-02 | UNIVERSITY OF TEXAS SAN ANTONIO | Modeling Alzheimers Disease in Hispanic Latino populations using human cortical organoids | MEYER-ACOSTA, KARINA K | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $79,150 | $79,150 | $73,846 | $40,215 |
| 2,806 | T32GM141602 | 5T32GM141602-03 | SAINT LOUIS UNIVERSITY | Pharmacological Sciences Training Grant | YOSTEN, GINA L C | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $741,934 | $741,934 | $500,325 | $255,280 |
| 2,807 | F31DC021355 | 5F31DC021355-02 | UNIV OF MARYLAND, COLLEGE PARK | Corticofugal contributions to auditory perceptual learning | YING, ROSE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $76,360 | $76,360 | $67,023 | $38,820 |
| 2,808 | F31MH134582 | 5F31MH134582-02 | DREXEL UNIVERSITY | Anterior Cingulate Cortex preferentially drives dorsal CA1 deep neuronal activity during sharp-wave ripples for memory consolidation | HALL, ARRON FRANKLIN | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $96,668 | $96,668 | $91,645 | $48,974 |
| 2,809 | T32NS105604 | 5T32NS105604-07 | UNIVERSITY OF MINNESOTA | Predoctoral Training of Neuroscientists | REDISH, A DAVID | Awarded. Non-fellowships only | 2018/07/01 | 2028/06/30 | $836,347 | $836,347 | $777,096 | $425,703 |
| 2,810 | T32AI118684 | 5T32AI118684-08 | UNIVERSITY OF PENNSYLVANIA | Combined Adult and Pediatric Infectious Disease Postdoctoral Training Grant | ODOM JOHN, AUDREY RAGAN | Awarded. Non-fellowships only | 2016/08/08 | 2027/06/30 | $721,188 | $721,188 | $599,045 | $250,545 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,811 | F31NS129062 | 5F31NS129062-03 | BAYLOR COLLEGE OF MEDICINE | INVESTIGATING THE ROLE OF THE CYTOSKELETON IN NEURODEGENERATION | STEPHENS, MORGAN CATHERINE | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $143,420 | $143,420 | $124,605 | $48,974 |
| 2,812 | T32GM133398 | 5T32GM133398-05 | UNIVERSITY OF PENNSYLVANIA | Predoctoral Training at the Chemistry-Biology Interface | MARMORSTEIN, RONEN | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,541,971 | $1,541,971 | $1,129,671 | $329,616 |
| 2,813 | T32HD101390 | 5T32HD101390-05 | PENNSYLVANIA STATE UNIVERSITY, THE | Creating the Next Generation of Scholars in CM Science (CMT32) | SCHREIER, HANNAH MILENA CAROLINE | Awarded. Non-fellowships only | 2020/05/11 | 2026/04/30 | $1,559,968 | $1,559,968 | $1,315,273 | $180,465 |
| 2,814 | T32CA071341 | 5T32CA071341-27 | UNIV OF NORTH CAROLINA CHAPEL HILL | Cancer Cell Biology Training Program | DER, CHANNING J | Awarded. Non-fellowships only | 1996/09/30 | 2028/06/30 | $647,576 | $647,576 | $489,412 | $332,856 |
| 2,815 | T32NS121920 | 5T32NS121920-03 | UNIVERSITY OF MINNESOTA | Training Program in Translational Neuromodulation | JOHNSON, MATTHEW DOUGLAS | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $814,088 | $814,088 | $509,427 | $186,852 |
| 2,816 | T32GM136560 | 5T32GM136560-05 | BAYLOR COLLEGE OF MEDICINE | Training Program in Cell and Molecular Biology | NELSON, DAVID LOREN | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,142,059 | $2,142,059 | $1,766,100 | $419,487 |
| 2,817 | T32NS077889 | 5T32NS077889-13 | UNIVERSITY OF KENTUCKY | Neurobiology of CNS Injury and Repair | SAATMAN, KATHRYN E | Awarded. Non-fellowships only | 2012/07/01 | 2027/06/30 | $598,603 | $598,603 | $504,578 | $177,281 |
| 2,818 | T32GM136627 | 5T32GM136627-05 | DUKE UNIVERSITY | Genetics and Genomics Training Grant | ASHLEY-KOCH, ALLISON E | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,569,941 | $2,569,941 | $2,281,628 | $549,359 |
| 2,819 | T32NS007453 | 5T32NS007453-24 | UNIVERSITY OF CINCINNATI | Predoctoral Training Program in the Neurosciences | HERMAN, JAMES P | Awarded. Non-fellowships only | 1997/09/30 | 2026/06/30 | $700,711 | $700,711 | $722,408 | $82,756 |
| 2,820 | T32GM136577 | 5T32GM136577-05 | JOHNS HOPKINS UNIVERSITY | Medical Scientist Training Program | COX, ANDREA L | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $9,307,687 | $9,307,687 | $8,414,450 | $1,917,949 |
| 2,821 | T32GM135134 | 5T32GM135134-05 | UNIVERSITY OF ROCHESTER | Training in Cellular, Biochemical and Molecular Sciences | MAQUAT, LYNNE E | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,030,978 | $2,030,978 | $1,844,883 | $417,287 |
| 2,822 | T32MH015750 | 5T32MH015750-44 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Biobehavioral Issues in Physical and Mental Health | DUNKEL SCHETTER, CHRISTINE | Awarded. Non-fellowships only | 1985/07/01 | 2026/06/30 | $1,081,519 | $1,081,519 | $1,058,106 | $304,425 |
| 2,823 | T32NS091018 | 5T32NS091018-24 | JOHNS HOPKINS UNIVERSITY | Training Program in Neuroscience | KNIERIM, JAMES J | Awarded. Non-fellowships only | 1999/07/01 | 2026/06/30 | $1,661,009 | $1,661,009 | $1,525,950 | $418,525 |
| 2,824 | F31DK137424 | 5F31DK137424-02 | UNIVERSITY OF ARIZONA | Glyphosate impairs glucose homeostasis via gut microbiome induced alterations to bile acid signaling | MEYER, RACHEL | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $91,806 | $91,806 | $62,818 | $46,543 |
| 2,825 | T32GM008244 | 5T32GM008244-37 | UNIVERSITY OF MINNESOTA | Medical Scientist Training Program | SHIMIZU, YOJI | Awarded. Non-fellowships only | 1988/07/01 | 2025/06/30 | $4,645,397 | $4,645,397 | $4,306,596 | $958,975 |
| 2,826 | T32CA247756 | 5T32CA247756-05 | GEORGE WASHINGTON UNIVERSITY | Cancer Biology Training Program (CBTP) | LEE, NORMAN H | Awarded. Non-fellowships only | 2020/07/01 | 2026/06/30 | $1,397,269 | $1,397,269 | $998,565 | $319,872 |
| 2,827 | T32DC000046 | 5T32DC000046-29 | UNIV OF MARYLAND, COLLEGE PARK | Comparative and Evolutionary Biology of Hearing | GOUPELL, MATTHEW J | Awarded. Non-fellowships only | 1994/07/01 | 2026/06/30 | $1,665,339 | $1,665,339 | $1,406,342 | $459,450 |
| 2,828 | T32GM138826 | 5T32GM138826-04 | CORNELL UNIVERSITY | Training future leaders at the chemistry-biology interface | BASKIN, JEREMY | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,569,114 | $439,487 |
| 2,829 | T32NS076401 | 5T32NS076401-24 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Early Stage Training in the Neurosciences | ELIAS, CAROL FUZETI | Awarded. Non-fellowships only | 2001/07/01 | 2026/06/30 | $828,862 | $828,862 | $818,862 | $211,688 |
| 2,830 | T32DK007314 | 5T32DK007314-44 | UNIVERSITY OF PENNSYLVANIA | Diabetes, Endocrine, and Metabolism | STOFFERS, DORIS A | Awarded. Non-fellowships only | 1978/09/15 | 2026/06/30 | $2,357,846 | $2,357,846 | $2,118,666 | $513,456 |
| 2,831 | F31AI172348 | 5F31AI172348-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Defining the Role of Aire in eTACs and its Contribution to Peripheral Immune Tolerance | WANG, JIAXI | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $119,803 | $119,803 | $82,137 | $41,343 |
| 2,832 | T32DK091317 | 5T32DK091317-14 | UNIVERSITY OF UTAH | Interdisciplinary Training Program in Metabolism | SUMMERS, SCOTT A | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,667,670 | $1,667,670 | $1,378,751 | $368,737 |
| 2,833 | T32GM136624 | 5T32GM136624-05 | UNIVERSITY OF CALIFORNIA-IRVINE | Mathematical, Computational and Systems Biology | LANDER, ARTHUR D | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,043,273 | $2,043,273 | $1,931,017 | $319,250 |

| # | Grant ID | Award ID | Institution | Project Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,834 | T32GM133353 | 5T32GM133353-05 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Interinstitutional Program in Cell and Molecular Biology: A Graduate Training Path to Promote Traditional and Non-Traditional Professional Outcomes | MURRAY, SANDRA ANN | Awarded. Non-fellowships only | | 2020/07/01 | 2025/12/31 | $1,541,965 | $1,541,965 | $1,232,786 | $329,616 |
| 2,835 | T32GM146621 | 5T32GM146621-02 | TUFTS UNIVERSITY BOSTON | Medical Scientist Training Program at Tufts University | CHIN, MICHAEL T | Awarded. Non-fellowships only | | 2023/07/01 | 2028/06/30 | $1,179,894 | $1,179,894 | $1,058,826 | $599,359 |
| 2,836 | T32HL166146 | 5T32HL166146-02 | EMORY UNIVERSITY | CBT@EmTech - CardioVascular Biomechanics Training Program at Emory and GaTech | JO, HANJOONG | Awarded. Non-fellowships only | | 2023/07/01 | 2028/06/30 | $672,193 | $672,193 | $401,690 | $341,744 |
| 2,837 | T32AI070081 | 5T32AI070081-18 | EMORY UNIVERSITY | Advanced Research Training in Transplantation Science | FORD, MANDY L | Awarded. Non-fellowships only | | 2006/09/01 | 2027/07/31 | $569,232 | $569,232 | $453,920 | $191,591 |
| 2,838 | T32OD010437 | 5T32OD010437-23 | COLORADO STATE UNIVERSITY | Biomedical Research Training for Veterinarians | SANTANGELO, KELLY S | Awarded. Non-fellowships only | | 2000/07/15 | 2027/06/30 | $1,157,297 | $1,157,297 | $1,293,488 | $252,447 |
| 2,839 | T32GM066691 | 5T32GM066691-22 | JOHNS HOPKINS UNIVERSITY | Clinical Pharmacology Training Program | HENDRIX, CRAIG WALTER | Awarded. Non-fellowships only | | 2003/07/01 | 2028/06/30 | $819,454 | $819,454 | $623,167 | $422,175 |
| 2,840 | T32CA160056 | 5T32CA160056-13 | VANDERBILT UNIVERSITY MEDICAL CENTER | Vanderbilt Training Program in Molecular and Genetic Epidemiology of Cancer | SHU, XIAO-OU | Awarded. Non-fellowships only | | 2017/09/01 | 2028/06/30 | $789,676 | $789,676 | $652,269 | $393,130 |
| 2,841 | T32GM142630 | 5T32GM142630-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The Behavioral Brain (B2) Research Training Program | FIEZ, JULIE A | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $1,120,180 | $1,120,180 | $802,876 | $384,552 |
| 2,842 | F31DC020667 | 5F31DC020667-03 | UNIVERSITY OF VIRGINIA | Elucidating the Role of Epithelial PCP signaling in SGN Axon Guidance in the Cochlea | CLANCY, SHAYLYN | Awarded. Fellowships only | | 2022/07/01 | 2025/06/30 | $109,331 | $109,331 | $109,206 | $37,611 |
| 2,843 | F31MH133304 | 1F31MH133304-01A1 | BOSTON COLLEGE | Insular serotonin modulates behavioral responses to danger | NG, ALEXANDRA JADE | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $45,442 | $45,442 | $21,916 | $45,442 |
| 2,844 | F32HL162480 | 5F32HL162480-03 | UNIVERSITY OF NOTRE DAME | The impact of sleep on memory selectivity and problem solving: Common and distinct neural mechanisms | SANDERS, KRISTIN | Awarded. Fellowships only | | 2022/09/30 | 2025/09/29 | $221,266 | $221,266 | $182,437 | $81,892 |
| 2,845 | F32EY036283 | 1F32EY036283-01 | OREGON HEALTH & SCIENCE UNIVERSITY | Structural basis of selective inhibition toward gap junction channels involved in vision. | SOUZA, SAMSON | Awarded. Fellowships only | | 2024/07/01 | 2027/06/30 | $76,756 | $76,756 | $56,892 | $76,756 |
| 2,846 | F32HD115513 | 1F32HD115513-01 | STANFORD UNIVERSITY | Characterizing the role of affective information in early word learning using observational and experimental designs | NENCHEVA, MIRA L | Awarded. Fellowships only | | 2024/08/05 | 2027/08/04 | $73,408 | $73,408 | $36,576 | $73,408 |
| 2,847 | F31NS134319 | 1F31NS134319-01A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Role of T-lymphocytes in Idiopathic and Genetic Parkinsons Disease | ROSEN, MIKAELA | Awarded. Fellowships only | | 2024/07/01 | 2026/08/31 | $47,374 | $47,374 | $9,603 | $47,374 |
| 2,848 | F30CA284910 | 1F30CA284910-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Investigating cancer-associated cachexia in genetic subtypes of lung cancer | CROSS, MICHAEL | Awarded. Fellowships only | | 2024/05/13 | 2028/05/12 | $48,504 | $48,504 | $33,100 | $48,504 |
| 2,849 | F31DK139728 | 1F31DK139728-01 | LSU PENNINGTON BIOMEDICAL RESEARCH CTR | Hepatic SLC25a25 in Steatotic Liver Disease Progression | HEINTZ, ELIZABETH C | Awarded. Fellowships only | | 2024/08/01 | 2027/07/31 | $42,467 | $42,467 | $31,417 | $42,467 |
| 2,850 | F30CA291106 | 1F30CA291106-01 | STANFORD UNIVERSITY | Biologic and Functional Characterization of In Vivo CAR-T cells | BURDSALL, KYLIE A | Awarded. Fellowships only | | 2024/06/01 | 2027/05/31 | $48,974 | $48,974 | $33,464 | $48,974 |
| 2,851 | F32CA290759 | 1F32CA290759-01 | MASSACHUSETTS GENERAL HOSPITAL | Optimizing treatment decisions and quality-adjusted life years through improved lung cancer staging | RUDASILL, SARAH ELIZABETH | Awarded. Fellowships only | | 2024/07/01 | 2026/06/30 | $81,256 | $81,256 | $53,969 | $81,256 |
| 2,852 | F31MH136763 | 1F31MH136763-01 | UT SOUTHWESTERN MEDICAL CENTER | Cell type-specific regulation of cortical development by the autism risk gene Foxp1 | VOLLMER, RACHAEL | Awarded. Fellowships only | | 2024/09/01 | 2026/08/31 | $39,786 | $39,786 | $19,040 | $39,786 |
| 2,853 | F31GM154462 | 1F31GM154462-01 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Design and application of modular and Convergent Strategies for the Synthesis of Monoterpenoid Bisindole Alkaloids and their Analogs | GONZALEZ, KEVIN JAIME | Awarded. Fellowships only | | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $37,831 | $48,974 |
| 2,854 | F31HL174083 | 1F31HL174083-01 | STANFORD UNIVERSITY | Molecular insights into the regulation of mitochondrial calcium uptake | MUIR, COLIN | Awarded. Fellowships only | | 2024/08/15 | 2026/08/14 | $48,974 | $48,974 | $22,056 | $48,974 |

| # | Grant # | Grant ID | Institution | Title | PI | Status | Type | Start | End | Amount1 | Amount2 | Amount3 | Amount4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,855 | F31AT012840 | 1F31AT012840-01 | OREGON STATE UNIVERSITY | Integrated metabolomic and microbial community analysis of estuarine sediments and their potential as sources of bioactive natural products | REDICK, MARGARET | Awarded. | Fellowships only | 2024/06/01 | 2025/08/31 | $55,590 | $55,590 | $27,602 | $43,522 |
| 2,856 | F31HL174146 | 1F31HL174146-01 | UNIVERSITY OF CALIFORNIA-IRVINE | Developing tools for assessing obstructive sleep apnea severity and consequences from existing clinical data | QAYYUM, NIDA TARIQ | Awarded. | Fellowships only | 2024/09/30 | 2027/03/29 | $41,539 | $41,539 | $17,215 | $41,539 |
| 2,857 | F30HL173988 | 1F30HL173988-01 | UNIVERSITY OF WISCONSIN-MADISON | Enhancing robustness of human pluripotent stem cell differentiation to cardiomyocytes by uncovering on- and off-target differentiation trajectories via single nucleus multi-omics | FEENEY, AUSTIN K | Awarded. | Fellowships only | 2024/09/30 | 2027/06/30 | $40,844 | $40,844 | $18,369 | $40,844 |
| 2,858 | F31NS129101 | 5F31NS129101-03 | UNIVERSITY OF PENNSYLVANIA | Developing RNA therapeutics for TDP-43 proteinopathy in ALS/FTD | COPLEY, KATIE ELIZABETH | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $130,976 | $130,976 | $118,424 | $36,530 |
| 2,859 | F31NS135913 | 1F31NS135913-01A1 | DREXEL UNIVERSITY | Medial deep dorsal glycinergic interneurons as a target for improving locomotion following spinal cord injury | MCGRATH, JENNA | Awarded. | Fellowships only | 2024/07/01 | 2026/11/30 | $48,974 | $48,974 | $34,688 | $48,974 |
| 2,860 | T32HL160522 | 5T32HL160522-03 | BETH ISRAEL DEACONESS MEDICAL CENTER | Training Program in Cardiovascular Research | HO, JENNIFER E | Awarded. | Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,606,820 | $1,606,820 | $1,097,025 | $555,112 |
| 2,861 | F31NR020983 | 5F31NR020983-02 | UNIVERSITY OF MIAMI CORAL GABLES | Effects of Neighborhood Environment on Child Behavioral Health | LEE, JIYE | Awarded. | Fellowships only | 2023/08/14 | 2025/05/13 | $90,128 | $90,128 | $77,494 | $39,934 |
| 2,862 | T32HL160520 | 5T32HL160520-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Multidisciplinary Research Training in Cardiovascular Disease | PITT, GEOFFREY S | Awarded. | Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,186,836 | $1,186,836 | $720,654 | $599,210 |
| 2,863 | T32GM133351 | 5T32GM133351-05 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Pathways in Biological Sciences Training Program | HAMPTON, RANDOLPH Y | Awarded. | Non-fellowships only | 2020/07/01 | 2026/06/30 | $7,423,500 | $7,423,500 | $5,486,997 | $1,446,945 |
| 2,864 | F31AI179597 | 1F31AI179597-01A1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Dissecting the Mechanisms Underlying Inflammation Induced Anorexia | HAYES, NIKOLAS | Awarded. | Fellowships only | 2024/06/01 | 2027/05/31 | $44,468 | $44,468 | $39,824 | $44,468 |
| 2,865 | F32GM154397 | 1F32GM154397-01 | STANFORD UNIVERSITY | Symmetry Breaking in Cell Assemblies | DEVITT, CAITLIN C | Awarded. | Fellowships only | 2024/05/16 | 2026/05/15 | $74,284 | $74,284 | $64,972 | $74,284 |
| 2,866 | F31CA284869 | 1F31CA284869-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Mechanistic examination and inhibitor targeting of nutrient scavenging for the treatment of pancreatic cancer | ROBB, RYAN | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $40,064 | $40,064 | $32,756 | $40,064 |
| 2,867 | F30CA284848 | 1F30CA284848-01A1 | UNIVERSITY OF PENNSYLVANIA | Investigating the Role of Diet and ACSS2 in Metabolic and Epigenetic Regulation of Colorectal Cancer | SHARMA, PRATEEK | Awarded. | Fellowships only | 2024/07/01 | 2025/10/31 | $36,662 | $36,662 | $30,134 | $36,662 |
| 2,868 | TL1DK139566 | 5TL1DK139566-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Deep South KUH Premier Research - Interdisciplinary Mentored Education (PRIME) Training Core | POLLOCK, DAVID M | Awarded. | Non-fellowships only | 2023/09/01 | 2028/06/30 | $1,812,798 | $1,812,798 | $889,379 | $929,474 |
| 2,869 | F31HL166079 | 5F31HL166079-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Probing silent cerebral infarct pathogenesis in sickle cell disease with cerebrovascular MRI | ZVOLANEK, KRISTINA | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $129,284 | $129,284 | $107,818 | $44,262 |
| 2,870 | F32AI172084 | 5F32AI172084-03 | UNIVERSITY OF WISCONSIN-MADISON | Mechanistic analysis of Toxoplasma gondii sexual development in tissue culture and mouse models | DAVIS, NICOLE MARIE | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $214,319 | $214,319 | $183,169 | $76,756 |
| 2,871 | TL1DK139565 | 5TL1DK139565-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | NRSA Training Core | HSU, CHI-YUAN | Awarded. | Non-fellowships only | 2023/09/01 | 2028/06/30 | $2,636,306 | $2,636,306 | $1,517,496 | $1,368,023 |
| 2,872 | F32ES034668 | 5F32ES034668-03 | PRINCETON UNIVERSITY | Understanding the contribution of genotype-by-lifestyle interactions to cardiometabolic risk in individuals of east African ancestry | GARSKE, KRISTINA MARIE | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $213,430 | $213,430 | $185,255 | $76,756 |
| 2,873 | F30NS137764 | 1F30NS137764-01 | PRINCETON UNIVERSITY | Interrogating spatiotemporal control of mRNA in Drosophila morphogenesis using Cas13-based techniques | MCMANUS, ELIZABETH | Awarded. | Fellowships only | 2024/07/01 | 2029/06/30 | $53,974 | $53,974 | $24,323 | $53,974 |
| 2,874 | T34GM137792 | 5T34GM137792-05 | CUYAHOGA COMMUNITY COLLEGE | Bridges to the Baccalaureate Research Training Program at Cuyahoga Community College | VARHEGYI, GEZA GABOR | Awarded. | Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,823,111 | $1,823,111 | $1,273,059 | $162,222 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,875 | F31HL168922 | 1F31HL168922-01A1 | UNIVERSITY OF PENNSYLVANIA | Deciphering the role of cytoskeletal-nuclear interactions in peripheral chromatin organization | SHEN, KAITLYN MARIE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $30,468 | $48,974 |
| 2,876 | F32HD108937 | 5F32HD108937-03 | UNIVERSITY OF CALIFORNIA AT DAVIS | The role of temporal prediction in guiding attention through time during language comprehension. | BEIER, ELEONORA JUDITH | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $210,154 | $210,154 | $198,763 | $74,284 |
| 2,877 | F31AG079606 | 5F31AG079606-03 | YALE UNIVERSITY | ATG2 transfers lipids from ER exit site membranes to directly expand the growing autophagosome | FULLER, DEVIN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $108,326 | $48,974 |
| 2,878 | T32AA025877 | 5T32AA025877-07 | UNIVERSITY OF FLORIDA | Translational Science Training to Reduce the Impact of Alcohol on HIV Infection | COOK, ROBERT L | Awarded. Non-fellowships only | 2018/08/10 | 2028/07/31 | $850,364 | $850,364 | $609,621 | $435,976 |
| 2,879 | F30AI183819 | 1F30AI183819-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Coronavirus Infection Dynamics and Cross-species Transmission in Bats | CORDS, OLIVIA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $41,972 | $41,972 | $27,167 | $41,972 |
| 2,880 | F31AA031623 | 1F31AA031623-01 | UNIVERSITY OF KANSAS MEDICAL CENTER | Lysosome and integrated stress response in aging and alcohol-associated liver disease | WILLIAMS, SHA NEISHA | Awarded. Fellowships only | 2024/07/24 | 2027/07/23 | $40,460 | $40,460 | $23,328 | $40,460 |
| 2,881 | F30AG087667 | 1F30AG087667-01 | YALE UNIVERSITY | Assessing activation in the human brain using ultra-high performance FDG functional PET to investigate neurodegenerative disorders | KHATTAR, NIKKITA | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $33,958 | $33,958 | $24,793 | $33,958 |
| 2,882 | F31AG087618 | 1F31AG087618-01 | UNIVERSITY OF KENTUCKY | Using the gut microbiome to treat disuse atrophy in aging. | BURKE, BENJAMIN | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $43,612 | $43,612 | $15,363 | $43,612 |
| 2,883 | F30CA284575 | 1F30CA284575-01A1 | WEILL MEDICAL COLL OF CORNELL UNIV | Characterizing Oncogenic Nras in IDH1 Mutant AML Leukemogenesis and Therapeutic Responsiveness | GELFER, REBECCA | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $53,974 | $53,974 | $42,035 | $53,974 |
| 2,884 | F30DC020104 | 5F30DC020104-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Protocadherin 15 as a critical component of the gating spring of human hearing | VILLASANTE, CAMILA MARIE | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $209,456 | $209,456 | $198,148 | $53,974 |
| 2,885 | F31NS137737 | 1F31NS137737-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | ASXL3 Links Chromatin Biology to Neurodevelopment Disorders | PEIRENT, EMILY ROSE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $42,322 | $42,322 | $35,276 | $42,322 |
| 2,886 | F31AI183732 | 1F31AI183732-01 | GEORGETOWN UNIVERSITY | Intestinal Barrier Repair Mechanisms in Giardiasis | KOSILE, RITA TAYE | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $41,605 | $41,605 | $31,747 | $41,605 |
| 2,887 | T32HL072738 | 5T32HL072738-20 | UNIVERSITY OF COLORADO DENVER | Cardiovascular Biomechanics and Imaging | SHANDAS, ROBIN | Awarded. Non-fellowships only | 2003/04/01 | 2026/08/31 | $1,471,013 | $1,471,013 | $1,058,022 | $381,063 |
| 2,888 | F32HD112065 | 5F32HD112065-02 | STANFORD UNIVERSITY | Disentangling the role of poverty-related experiences on childrens self-regulation: Identifying dynamic and contextually-relevant mechanisms | DEJOSEPH, MERIAH L | Awarded. Fellowships only | 2023/08/04 | 2026/08/03 | $148,468 | $148,468 | $110,975 | $77,284 |
| 2,889 | F31HL174069 | 1F31HL174069-01 | UNIVERSITY OF LOUISVILLE | The Role of Emergency Granulopoiesis in Wound Healing after Myocardial Infarction | STEPHAN, JONAH | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $35,822 | $35,822 | $22,711 | $35,822 |
| 2,890 | F32DC021078 | 5F32DC021078-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Early intervention as a determinant of hearing aid benefit for age-related hearing loss: Results from longitudinal cohort studies | DILLARD, LAUREN KAY | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $159,984 | $159,984 | $125,142 | $83,932 |
| 2,891 | F30CA284763 | 5F30CA284763-02 | ROSWELL PARK CANCER INSTITUTE CORP | Understanding the role of B2AR-signaling on ILC2 differentiation/plasticity and its implications in cancer progression | CHOI, JEE EUN | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $66,304 | $66,304 | $54,859 | $33,792 |
| 2,892 | F31AI183838 | 1F31AI183838-01 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Building a community: examining polymicrobial Interactions within urinary catheter biofilms and their contribution to infection severity | TADDEI, STEVEN MARCEL | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $33,776 | $33,776 | $29,907 | $33,776 |
| 2,893 | F30AG084348 | 1F30AG084348-01A1 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Measuring neurodevelopmental effects of genetic risk for Alzheimers disease via cross-sectional study of brain, cognitive, and physical fitness variables in periadolescent children | HELLER-WIGHT, ABI | Awarded. Fellowships only | 2024/06/01 | 2028/06/16 | $75,454 | $75,454 | $27,799 | $37,727 |
| 2,894 | F32AG087646 | 1F32AG087646-01 | UNIVERSITY OF PENNSYLVANIA | An Investigation of the Neurocognitive Mechanisms of Age-Related Declines in Episodic Memory Representational Specificity | GREENE, NATHANIEL ROBERT | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $76,528 | $76,528 | $58,526 | $76,528 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,895 | F31AI184134 | 1F31AI184134-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Elucidating the complex allosteric regulation of PFK-1, a broadly evolutionarily conserved glycolytic enzyme | SUNDBERG, BELEN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $44,270 | $48,974 |
| 2,896 | F30DC020917 | 5F30DC020917-03 | VANDERBILT UNIVERSITY | Multisensory Integration and Cortical Plasticity in Cochlear Implant Users | KUNNATH, ANSLEY | Awarded. Fellowships only | 2022/09/01 | 2027/08/31 | $98,876 | $98,876 | $86,385 | $34,126 |
| 2,897 | F30DK134110 | 5F30DK134110-03 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Bacterial targeting of the P-glycoprotein/endocannabinoid axis for reducing intestinal inflammation in ulcerative colitis | SALLIS, BENJAMIN FIDELIUS | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $97,718 | $97,718 | $80,722 | $33,740 |
| 2,898 | F31AA030712 | 5F31AA030712-03 | DUKE UNIVERSITY | A novel role for developmental microglial-parvalbumin interneuron interactions in adult alcohol drinking behavior. | DZIABIS, JULIA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $126,575 | $126,575 | $113,145 | $43,359 |
| 2,899 | T34GM146609 | 5T34GM146609-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Bridges to the Baccalaureate Research Training Program at University of Alabama at Birmingham | WYSS, J MICHAEL | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $815,240 | $815,240 | $606,344 | $271,685 |
| 2,900 | T32GM146700 | 5T32GM146700-03 | CALIFORNIA STATE UNIVERSITY LOS ANGELES | Bridges to the Doctorate Program at Cal State LA | VELLANOWETH, ROBERT L | Awarded. Non-fellowships only | 2022/08/01 | 2027/07/31 | $2,798,918 | $2,798,918 | $1,874,829 | $1,157,883 |
| 2,901 | F31DA059250 | 5F31DA059250-02 | UNIVERSITY OF WASHINGTON | Neural Signatures and Cognitive Performance During Rat Morphine Withdrawal, and Subsequent Impact of Psilocybin | HONES, VICTORIA IVANOVA | Awarded. Fellowships only | 2023/08/16 | 2026/08/15 | $93,110 | $93,110 | $82,314 | $47,405 |
| 2,902 | F31NR021237 | 1F31NR021237-01 | DUKE UNIVERSITY | Influences Of Social Determinants Of Health And Parental Participation In Hospital Care On Development Of Parenting Confidence Among Parents Of Children With A Congenital Heart Defect | HARLOW, ASHLEIGH | Awarded. Fellowships only | 2024/07/01 | 2026/10/31 | $44,567 | $44,567 | $37,963 | $44,567 |
| 2,903 | F31HD110244 | 5F31HD110244-03 | TRUSTEES OF INDIANA UNIVERSITY | Investigating the Roles of ADARs and A-to-I RNA Editing in Germline RNA Regulation | ERDMANN, EMILY ANN | Awarded. Fellowships only | 2022/08/31 | 2026/08/30 | $100,797 | $100,797 | $100,357 | $33,154 |
| 2,904 | F30MH134471 | 1F30MH134471-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Investigating the role of the medial orbitofrontal cortex (mOFC) in negative reinforcement learning | CHAMBERLAIN, BRITTANY LYNN | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $53,974 | $53,974 | $38,165 | $53,974 |
| 2,905 | T32EB009406 | 5T32EB009406-14 | NORTHWESTERN UNIVERSITY AT CHICAGO | Interdisciplinary Graduate Education in Movement and Rehabilitation Sciences | DEWALD, JULIUS P | Awarded. Non-fellowships only | 2009/09/01 | 2026/06/30 | $150,031 | $150,031 | $245,715 | $52,274 |
| 2,906 | T32GM008600 | 5T32GM008600-29 | | Integrated Training in Anesthesiology Research | TREGGIARI, MIRIAM | Awarded. Non-fellowships only | 1996/07/01 | 2026/06/30 | $1,458,778 | $1,458,778 | $770,637 | $388,863 |
| 2,907 | T32AG078115 | 5T32AG078115-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Research Fellowship for Equity in Alzheimers Disease and Brain Health | VALCOUR, VICTOR | Awarded. Non-fellowships only | 2022/08/15 | 2027/07/31 | $1,058,590 | $1,058,590 | $499,067 | $545,891 |
| 2,908 | F31AI179156 | 5F31AI179156-02 | YALE UNIVERSITY | Computational Methods for Analyzing Immunoglobulin Allelic Diversity in B cells | LEE, NOAH YANN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $81,623 | $81,623 | $62,044 | $33,929 |
| 2,909 | F31AI179424 | 5F31AI179424-02 | EMORY UNIVERSITY | Characterization of JT-4-173, a Potent Antiviral that Inhibits HIV-1 by a Novel Mechanism of Action | WEN, XIN | Awarded. Fellowships only | 2023/07/11 | 2027/07/10 | $96,668 | $96,668 | $82,163 | $48,974 |
| 2,910 | F30HL168829 | 5F30HL168829-02 | VANDERBILT UNIVERSITY | Targeting pathologic intracellular calcium release to prevent lethal arrhythmias | GOCHMAN, AARON | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $91,697 | $91,697 | $65,973 | $56,351 |
| 2,911 | T32AI095213 | 5T32AI095213-14 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Innate Immunity Training Program | SILVERMAN, NEAL | Awarded. Non-fellowships only | 2011/09/15 | 2026/08/31 | $926,917 | $926,917 | $805,437 | $235,412 |
| 2,912 | F32AI172121 | 5F32AI172121-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Investigating genes of unknown function required for Rickettsia parkeri infection | SIT, BRANDON YIU CHUNG | Awarded. Fellowships only | 2022/08/15 | 2025/08/14 | $210,082 | $210,082 | $164,608 | $73,408 |
| 2,913 | T32HL129949 | 5T32HL129949-08 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Pittsburgh Training Grant in Pediatric Pulmonary Medicine | CELEDON, JUAN CARLOS | Awarded. Non-fellowships only | 2016/07/01 | 2027/06/30 | $1,147,577 | $1,147,577 | $627,371 | $395,201 |
| 2,914 | T32GM145452 | 5T32GM145452-03 | YALE UNIVERSITY | Convergent graduate training in systems biology at Yale | O'HERN, COREY | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $640,103 | $640,103 | $530,588 | $219,744 |
| 2,915 | F31HL165863 | 5F31HL165863-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Early Life Stress Promotes an Inflammatory Phenotype Leading to Vascular Impairment and Lupus Nephritis Severity | KELLUM, CAILIN | Awarded. Fellowships only | 2022/08/22 | 2025/08/21 | $116,465 | $116,465 | $109,414 | $39,989 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,916 | T32HL129969 | 5T32HL129969-09 | UNIV OF NORTH CAROLINA CHAPEL HILL | Global Cardiometabolic Disease Training | ADAIR, LINDA S | Awarded. Non-fellowships only | 2016/08/01 | 2026/07/31 | $813,468 | $813,468 | $839,722 | $189,703 |
| 2,917 | T32HD101364 | 5T32HD101364-05 | UNIVERSITY OF CALIFORNIA BERKELEY | Computational Social Science Training Program | HARDING, DAVID JAMES | Awarded. Non-fellowships only | 2020/05/01 | 2025/07/31 | $1,144,940 | $1,144,940 | $1,083,299 | $231,962 |
| 2,918 | F32HL174327 | 1F32HL174327-01 | MASSACHUSETTS GENERAL HOSPITAL | Genetics of carotid artery disease progression among patients who have failed non-operative management | BELLOMO, TIFFANY | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $92,756 | $92,756 | $77,151 | $92,756 |
| 2,919 | F31AI167511 | 5F31AI167511-03 | WEILL MEDICAL COLL OF CORNELL UNIV | IL-1 signaling in defense against Aspergillus fumigatus infection | MILLS, KATHLEEN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $131,872 | $48,974 |
| 2,920 | F30AG079633 | 5F30AG079633-03 | UNIVERSITY OF TOLEDO HEALTH SCI CAMPUS | AMPK localization, expression, and activity in Alzheimers Disease | HENKEL, NICHOLAS DANIEL | Awarded. Fellowships only | 2022/09/01 | 2026/06/30 | $124,871 | $124,871 | $75,751 | $42,791 |
| 2,921 | T32CA067754 | 5T32CA067754-28 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Cancer Biology, Informatics & Omics (CBIO) Training Program | WANG, JEAN Y J | Awarded. Non-fellowships only | 1995/09/25 | 2027/07/31 | $988,851 | $988,851 | $815,148 | $383,624 |
| 2,922 | F31AG079670 | 5F31AG079670-03 | EMORY UNIVERSITY | Investigating the role of Serine Arginine (SR)-Rich RNA Binding Proteins in Tau Aggregation | SHAPLEY, SARAH | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $121,594 | $48,974 |
| 2,923 | F31AI169887 | 5F31AI169887-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the role of dynein-cargo adaptor proteins in Human papillomavirus infection | SPECKHART, KAITLYN NOEL | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $123,990 | $123,990 | $123,990 | $41,664 |
| 2,924 | F31NS129254 | 5F31NS129254-03 | UNIVERSITY OF COLORADO DENVER | Molecular computation by the CaMKII holoenzyme | BROWN, CAROLYN NICOLE | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $111,800 | $111,800 | $94,297 | $38,434 |
| 2,925 | T32TR004544 | 5T32TR004544-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | CTSA Postdoctoral T32 at The University of Texas Health Science Center at San Antonio | CHUN, YONG-HEE PATRICIA | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $534,065 | $534,065 | $390,835 | $275,194 |
| 2,926 | F30AG079580 | 5F30AG079580-03 | INDIANA UNIVERSITY INDIANAPOLIS | Proteomic and functional analysis of missense variants of APOE associated with Alzheimer disease risk | WIJERATNE, HR SAGARA | Awarded. Fellowships only | 2022/09/01 | 2026/01/31 | $123,387 | $123,387 | $94,430 | $53,974 |
| 2,927 | F31HD106741 | 5F31HD106741-04 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Investigating Trisomy 21 Impact on Human Neural Cell Development and Function Using Trisomy Silencing in vitro | LARSEN, ERIC CHRISTOPHER | Awarded. Fellowships only | 2021/08/19 | 2025/08/18 | $138,280 | $138,280 | $118,748 | $36,180 |
| 2,928 | F32NS128067 | 5F32NS128067-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Single Cell Dissection of Cerebrovascular Dysfunction in Parkinsons Disease and Amyotrophic Lateral Sclerosis | LINVILLE, RALEIGH MILLER | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $213,430 | $213,430 | $189,412 | $76,756 |
| 2,929 | T32MH020068 | 5T32MH020068-24 | BROWN UNIVERSITY | Interdisciplinary Predoctoral Neuroscience Training Program in the Neuroscience Graduate Program. | SHEINBERG, DAVID L | Awarded. Non-fellowships only | 1999/07/01 | 2026/08/31 | $1,651,459 | $1,651,459 | $1,446,348 | $422,138 |
| 2,930 | T32CA247801 | 5T32CA247801-05 | NORTHWESTERN UNIVERSITY AT CHICAGO | COllaborative Northwestern Surgical Oncology Research Training (CONSORT) | KHAN, SEEMA AHSAN | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,275,247 | $1,275,247 | $1,048,971 | $351,352 |
| 2,931 | F31NS127536 | 5F31NS127536-03 | BOSTON UNIVERSITY MEDICAL CAMPUS | Establishing a Spatial Map of Dopamine Reward Prediction Error Computations and their Function in Distinct Associative Learning Processes Across the Striatum: a Methodological Framework | BROWN, ELEANOR | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $111,220 | $111,220 | $101,724 | $32,774 |
| 2,932 | T34GM137855 | 5T34GM137855-05 | UNIVERSITY OF TEXAS EL PASO | Bridges to the Baccalaureate Research Training Program at EPCC-UTEP | MALDONADO, ROSA A | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,546,287 | $1,546,287 | $1,275,998 | $102,465 |
| 2,933 | T34GM151403 | 5T34GM151403-02 | EL PASO COMMUNITY COLLEGE | Rise to the Challenge Bridge to Health Informatics and Bioinformatics | ALVAREZ, MARIA E | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $526,760 | $526,760 | $363,394 | $262,380 |
| 2,934 | T32EB007507 | 5T32EB007507-15 | UNIVERSITY OF TEXAS AT AUSTIN | Comprehensive Training program in Imaging Science and Informatics | MARKEY, MIA K | Awarded. Non-fellowships only | 2009/08/01 | 2025/07/31 | $1,103,828 | $1,103,828 | $977,365 | $148,202 |
| 2,935 | F31AI174753 | 5F31AI174753-02 | WASHINGTON STATE UNIVERSITY | Defining the protective or pathologic role of antibodies in Post-Ebola Syndrome | VELAZQUEZ, JALENE | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $89,148 | $89,148 | $82,751 | $45,214 |
| 2,936 | TL11TR002380 | 5TL11TR002380-08 | MAYO CLINIC ROCHESTER | Mayo Clinic Center for Clinical and Translational Science (CCaTS) | WINDEBANK, ANTHONY JOHN | Awarded. Non-fellowships only | 2017/09/18 | 2027/06/30 | $1,966,963 | $1,966,963 | $1,565,596 | $674,783 |

| # | Grant No. | Grant ID | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,937 | F31AR083286 | 5F31AR083286-02 | UNIVERSITY OF FLORIDA | Integrating Musculoskeletal and Data-Driven Modeling to Understand the Biomechanical Sequelae of Syndesmotic Repair | BARATTA, CHLOE | Awarded. Fellowships only | 2023/08/16 | 2026/10/08 | $84,942 | $84,942 | $62,161 | $42,568 |
| 2,938 | F31HL173957 | 1F31HL173957-01 | TEMPLE UNIV OF THE COMMONWEALTH | Friends are good for the heart: Investigating neurocognitive mechanisms underlying successful social learning that can reduce loneliness and associated cardiovascular diseases | SCHMIDT, HELEN | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $34,803 | $34,803 | $16,157 | $34,803 |
| 2,939 | F31AI183630 | 1F31AI183630-01 | UNIVERSITY OF PENNSYLVANIA | Defining Mechanisms of SARS-CoV-2 Entry Inhibitors in the Respiratory Epithelium | ACUNA, JORGE ALBERTO | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $41,535 | $48,974 |
| 2,940 | T32GM075774 | 5T32GM075774-19 | JOHNS HOPKINS UNIVERSITY | Postdoctoral Research Training in Anesthesiology and Critical Care Medicine | MINTZ, CYRUS DAVID | Awarded. Non-fellowships only | 2006/07/01 | 2026/06/30 | $2,445,896 | $2,445,896 | $2,112,961 | $654,682 |
| 2,941 | F31AI178881 | 1F31AI178881-01A1 | UNIVERSITY OF COLORADO DENVER | Host-pathogen interactions during GBS diabetic wound infections | AKBARI, MADELINE SOHAYLA | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $37,658 | $37,658 | $32,954 | $37,658 |
| 2,942 | F31DE032899 | 5F31DE032899-02 | UNIVERSITY OF FLORIDA | Determination of structure-function relationships and role in virulence of a MerR-type regulator that mediates zinc tolerance in Streptococcus mutans | PETERSON, ALEXANDRA | Awarded. Fellowships only | 2023/08/16 | 2025/08/15 | $87,604 | $87,604 | $71,390 | $44,702 |
| 2,943 | T34GM150447 | 5T34GM150447-02 | TOWSON UNIVERSITY | Bridges to the Baccalaureate Research Training Program at Towson University | SNYDER, MICHELLE LYNN DYKSTRA | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $602,420 | $602,420 | $286,623 | $301,210 |
| 2,944 | F31EY035546 | 5F31EY035546-02 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | The Role of Persistent Activity in Visual Working Memory | JAFFE, RYE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $57,391 | $48,974 |
| 2,945 | F30CA284809 | 5F30CA284809-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Molecular MR-PET to characterize malignant transformation and identify therapeutic vulnerabilities in human IDH-mutant gliomas | CHO, NICHOLAS S | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $81,438 | $81,438 | $60,526 | $41,359 |
| 2,946 | T32AI007061 | 2T32AI007061-46 | MASSACHUSETTS GENERAL HOSPITAL | Infectious Disease and Basic Microbiological Mechanisms | GOLDBERG, MARCIA B | Awarded. Non-fellowships only | 1976/07/01 | 2029/05/31 | $1,111,892 | $1,111,892 | $375,902 | $519,785 |
| 2,947 | F32NS138225 | 1F32NS138225-01 | STANFORD UNIVERSITY | Convergence of top-down and bottom-up thalamic inputs in medial entorhinal cortex | CHO, FRANCES | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $73,828 | $73,828 | $40,952 | $73,828 |
| 2,948 | F30AI179472 | 1F30AI179472-01A1 | DREXEL UNIVERSITY | Dopaminergic immunomodulation drives macrophage inflammation during HIV infection | CHANNER, BREANA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $50,064 | $50,064 | $18,999 | $50,064 |
| 2,949 | F30EB034594 | 5F30EB034594-02 | DREXEL UNIVERSITY | Developing computational methods to identify of endogenous substrates of E3 ubiquitin ligases and molecular glue degraders | MISCHLEY, VICTORIA | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $98,284 | $98,284 | $77,796 | $48,852 |
| 2,950 | F31HD113262 | 5F31HD113262-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Investigating mechanisms of tissue polarity during development and disease | STENSON, JAZMIN | Awarded. Fellowships only | 2023/11/01 | 2026/10/31 | $70,638 | $70,638 | $49,356 | $36,017 |
| 2,951 | F32GM151788 | 5F32GM151788-02 | UNIVERSITY OF MINNESOTA | Ti-catalyzed cascading hydroaminoalkylation as a route to complex functionalized amines | VANG, ZOUA PA | Awarded. Fellowships only | 2023/08/18 | 2025/08/17 | $142,512 | $142,512 | $104,049 | $73,828 |
| 2,952 | F30OD036190 | 5F30OD036190-02 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Targeted cell-to-cell mRNA delivery of therapeutic circuits | TOBIN, VICTORIA ROSE | Awarded. Fellowships only | 2023/09/01 | 2028/08/31 | $106,668 | $106,668 | $63,012 | $53,974 |
| 2,953 | F30AG082400 | 5F30AG082400-02 | UPSTATE MEDICAL UNIVERSITY | Mechanism of mitochondria-induced proteostatic signaling and progressive muscle atrophy during aging. | BRENNAN, NICHOLAS | Awarded. Fellowships only | 2023/09/14 | 2027/09/13 | $106,668 | $106,668 | $64,719 | $53,974 |
| 2,954 | T32HL007820 | 2T32HL007820-26A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Multidisciplinary Training in Critical Care Outcomes Research | KAHN, JEREMY M | Awarded. Non-fellowships only | 1996/09/06 | 2029/05/31 | $747,220 | $747,220 | $318,663 | $455,676 |
| 2,955 | T32TR004367 | 5T32TR004367-02 | UNIVERSITY OF COLORADO DENVER | CTSA Predoctoral T32 at University of Colorado Denver | CICUTTO, LISA | Awarded. Non-fellowships only | 2023/09/20 | 2028/08/31 | $744,267 | $744,267 | $487,830 | $387,975 |
| 2,956 | F32GM150240 | 5F32GM150240-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Developing a nucleic acid force field with direct chemical perception for computational modeling of nucleic acid therapeutics | CAVENDER, CHAPIN E | Awarded. Fellowships only | 2023/09/15 | 2025/09/14 | $143,364 | $143,364 | $97,707 | $74,284 |

| # | Grant | Award | Institution | Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|-------|-------|-------------|-------|----|--------|-------|-----|------|------|------|------|
| 2,957 | F31MH132231 | 5F31MH132231-02 | HARVARD UNIVERSITY | Interoception as a Novel Risk Factor for Suicidal Thoughts and Behaviors | REID-RUSSELL, AZURE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $68,998 | $68,998 | $58,907 | $35,139 |
| 2,958 | T90DE034663 | 1T90DE034663-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | University of Michigan HEAL PAIN Cohort Program | CLAUW, DANIEL J | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $371,578 | $371,578 | $6,012 | $371,578 |
| 2,959 | F31NR021001 | 5F31NR021001-02 | CASE WESTERN RESERVE UNIVERSITY | Racial Disparities in Sleep, Circadian Rhythm, and Glucoregulation Among Individuals Post-Coronary Artery Bypass Surgery | BOLTON, PAMELA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $84,618 | $48,974 |
| 2,960 | F30OD032097 | 5F30OD032097-04 | CORNELL UNIVERSITY | Regulation of CD8+ T cell exhaustion by let-7/Lin28b in different stages of life | MAYMI, VIVIANA ISABEL | Awarded. Fellowships only | 2021/12/01 | 2026/11/30 | $176,806 | $176,806 | $149,852 | $45,454 |
| 2,961 | F31NS131052 | 5F31NS131052-02 | UNIVERSITY OF CALIFORNIA RIVERSIDE | Cellular Mediators of Dentate Pattern Separation in Epilepsy | HUANG, ANDREW | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $84,830 | $84,830 | $63,459 | $43,055 |
| 2,962 | F31DC021637 | 5F31DC021637-02 | UNIVERSITY OF CONNECTICUT STORRS | The neural underpinnings of speech and nonspeech auditory processing in autism: Implications for language | THOMAS, HANNAH | Awarded. Fellowships only | 2024/01/07 | 2026/01/06 | $94,784 | $77,827 | $71,668 | $47,090 |
| 2,963 | F31HD112171 | 5F31HD112171-02 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Mechanistic investigation into Frizzled-2 signaling for treatment of Osteogenesis Imperfecta | ADEYEYE, MARY IFEOLUWA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $65,597 | $48,974 |
| 2,964 | F31DE033256 | 5F31DE033256-02 | JOHNS HOPKINS UNIVERSITY | Quantitative model of jaw proprioception during active movements | KIM, JEONG JUN | Awarded. Fellowships only | 2023/09/11 | 2025/08/31 | $108,268 | $108,268 | $93,131 | $54,774 |
| 2,965 | T32CA244125 | 2T32CA244125-06 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Integrated Translational Oncology Program (UNC-iTOP) | YEH, JEN JEN | Awarded. Non-fellowships only | 2019/09/20 | 2029/06/30 | $567,329 | $567,329 | $429,695 | $567,329 |
| 2,966 | F31NS132514 | 5F31NS132514-02 | DREXEL UNIVERSITY | Mechanisms of rhythm generation and recruitment in mammalian locomotor-related spinal interneurons | SINGH, SHAYNA | Awarded. Fellowships only | 2023/09/15 | 2025/09/14 | $96,668 | $96,668 | $64,984 | $48,974 |
| 2,967 | F32DC021367 | 5F32DC021367-02 | UNIVERSITY OF WISCONSIN-MADISON | Investigating the effects of psychosocial stress on laryngeal microbiology and epithelial barrier integrity | VENKATRAMAN, ANUMITHA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $147,747 | $147,747 | $109,454 | $76,984 |
| 2,968 | T32HL007013 | 2T32HL007013-46A1 | UNIVERSITY OF CALIFORNIA AT DAVIS | Training in Comparative Lung Biology and Medicine | KENYON, NICHOLAS J | Awarded. Non-fellowships only | 1975/07/01 | 2029/07/31 | $536,638 | $536,638 | $273,657 | $536,638 |
| 2,969 | F31HL170762 | 5F31HL170762-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Respiratory health effects of aerosolized delta-8-THC and its oxidation products | LOVE, CHARLOTTE ANN | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $78,800 | $78,800 | $58,253 | $40,040 |
| 2,970 | F31HL168849 | 5F31HL168849-02 | UNIVERSITY OF VIRGINIA | Virtual drug screen reveals context-dependent inhibition of cardiomyocyte hypertrophy | EGGERTSEN, TAYLOR | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $78,960 | $78,960 | $40,270 | $38,870 |
| 2,971 | F31AI167609 | 5F31AI167609-03 | UNIVERSITY OF UTAH | D-peptide Inhibitors of Uropathogenic E. coli Adhesion Proteins to Treat Urinary Tract Infections | ROBINS, MARCY | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $124,300 | $124,300 | $109,730 | $42,934 |
| 2,972 | T32HL144470 | 2T32HL144470-06A1 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Pulmonary Focused Foundations in Innovation and Scholarship (PuFFInS) | FEGHALI-BOSTWICK, CAROL A | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $450,155 | $450,155 | $219,187 | $450,155 |
| 2,973 | T32AI007328 | 2T32AI007328-36A1 | STANFORD UNIVERSITY | Molecular Basis of Host Parasite Interaction | SONNENBURG, JUSTIN L | Awarded. Non-fellowships only | 1987/09/01 | 2029/07/31 | $505,435 | $505,435 | $217,878 | $505,435 |
| 2,974 | F31HL170698 | 5F31HL170698-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Regulation of cardiac small-conductance calcium-activated potassium channels by PIP2 | TRINH, PAULINE | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $81,356 | $81,356 | $71,948 | $41,318 |
| 2,975 | F31HL170750 | 5F31HL170750-02 | UNIVERSITY OF COLORADO DENVER | Targeted Death of Collagen1a1-Expressing Fibroblasts Reduces Silica-Induced Pulmonary Fibrosis | FOSTER, DANIEL G | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $67,510 | $67,510 | $55,750 | $34,395 |
| 2,976 | F31HD112086 | 5F31HD112086-02 | UNIVERSITY OF MINNESOTA | EFFECTS OF DISEASE AND PALLIDAL DEEP BRAIN STIMULATION ON ANKLE MUSCLE CONTROL IN PARKINSONS DISEASE | LECY, EMILY ELIZABETH | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $94,583 | $94,583 | $44,734 | $48,618 |
| 2,977 | F31HL170746 | 5F31HL170746-02 | UNIVERSITY OF VIRGINIA | Immune-epithelial progenitor interactions drive age-associated dysplastic lung repair post viral pneumonia | NARASIMHAN, HARISH | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $85,695 | $85,695 | $67,704 | $38,001 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,978 | T32AI049928 | 2T32AI049928-21 | HARVARD SCHOOL OF PUBLIC HEALTH | The Graduate Program in Tropical Infectious Diseases | WIRTH, DYANN F | Awarded. Non-fellowships only | 2001/07/01 | 2029/07/31 | $322,863 | $322,863 | $259,010 | $322,863 |
| 2,979 | T32AI052080 | 2T32AI052080-21A1 | DUKE UNIVERSITY | Tri-Institutional Molecular Mycology and Pathogenesis Training Program | HEITMAN, JOSEPH | Awarded. Non-fellowships only | 2003/09/01 | 2029/07/31 | $476,564 | $476,564 | $265,108 | $476,564 |
| 2,980 | F31MH135708 | 5F31MH135708-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Segmentation and integration of experience in hippocampal neuronal representations | WAHLBERG, RACHEL SOPHIA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $99,168 | $99,168 | $85,077 | $48,974 |
| 2,981 | T90HD118400 | 1T90HD118400-01 | STANFORD UNIVERSITY | Interdisciplinary research training in maternal and childhood pain | SIMONS, LAURA E | Awarded. Non-fellowships only | 2024/09/01 | 2029/06/30 | $366,377 | $366,377 | $34,348 | $366,377 |
| 2,982 | T32CA113275 | 5T32CA113275-17 | WASHINGTON UNIVERSITY | Molecular Oncology Training Grant | RATNER, LEE | Awarded. Non-fellowships only | 2006/09/01 | 2028/08/31 | $977,936 | $977,936 | $558,724 | $497,280 |
| 2,983 | T32AG082658 | 1T32AG082658-01A1 | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | Intergenerational Community Driven Training in Alzheimers Disease Research: An AI+X Approach | WU, TERESA | Awarded. Non-fellowships only | 2024/09/15 | 2029/09/14 | $340,632 | $340,632 | $78,400 | $340,632 |
| 2,984 | F31NS130861 | 5F31NS130861-02 | DUKE UNIVERSITY | MicroRNA 374 as an Epigenetic Regulator of Chronic Pain | HERNANDEZ, NATHANIEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $86,886 | $86,886 | $72,083 | $44,083 |
| 2,985 | F32HL170490 | 5F32HL170490-02 | JOHNS HOPKINS UNIVERSITY | Vagal airway sensory nerve activation by beta-coronavirus spike protein | KIM, JOYCE SOOYEON | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $146,256 | $146,256 | $118,407 | $76,756 |
| 2,986 | F31MD018931 | 5F31MD018931-02 | JOHNS HOPKINS UNIVERSITY | Hardship and Survival: The Impact of Migration-Related Trauma, Communal Coping, and Social Stressors on the Suicide and Mental Health Outcomes of Latina Immigrant Women | MATA LOPEZ, LAURA REBECA | Award terminated | 2023/10/01 | 2025/08/31 | $96,668 | $96,668 | $81,105 | $48,974 |
| 2,987 | F31MH135640 | 5F31MH135640-02 | WASHINGTON UNIVERSITY | Predicting trajectories of psychopathology using multimodal neuroimaging and multi-task learning | JIRSARAIE, ROBERT J | Awarded. Fellowships only | 2023/09/20 | 2025/09/19 | $83,868 | $83,868 | $41,286 | $42,574 |
| 2,988 | F31HL164091 | 5F31HL164091-02 | UNIVERSITY OF UTAH | Laylin as a modulator of platelet activation and thromboinflammation | MELLEMA, REBECCA | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $78,910 | $78,910 | $68,583 | $40,095 |
| 2,989 | F30AI169746 | 5F30AI169746-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Identifying the role of manganese limitation in antibiotic killing of Staphylococcus aureus | VELEZ, AMANDA ZOYLA | Awarded. Fellowships only | 2022/12/01 | 2027/11/30 | $127,123 | $127,123 | $101,191 | $47,367 |
| 2,990 | T32CA278766 | 5T32CA278766-02 | RESEARCH INST OF FOX CHASE CAN CTR | Training Grant in Precision Cancer Control | FANG, CAROLYN Y | Awarded. Non-fellowships only | 2023/09/14 | 2028/08/31 | $493,911 | $493,911 | $83,000 | $337,966 |
| 2,991 | F31EY035557 | 5F31EY035557-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Validating novel candidate genes for normal-tension glaucoma | PRESLEY, WILLIAM THOMAS | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $82,918 | $82,918 | $82,213 | $42,099 |
| 2,992 | F31HL168964 | 5F31HL168964-02 | VANDERBILT UNIVERSITY | Investigating KCNQ1 Mistrafficking in Long QT Syndrome | MOSTER, KATHERINE R | Awarded. Fellowships only | 2023/09/01 | 2025/06/30 | $62,606 | $62,606 | $52,454 | $29,591 |
| 2,993 | F30HD112122 | 5F30HD112122-02 | WASHINGTON UNIVERSITY | The role of skull bone marrow-derived CNS macrophages in Rett syndrome. | MAZZITELLI PEREZ, JOSE ALEJANDRO | Awarded. Fellowships only | 2023/11/01 | 2025/10/31 | $87,317 | $87,317 | $48,970 | $53,974 |
| 2,994 | T32AI007519 | 2T32AI007519-26 | DARTMOUTH COLLEGE | Host-Microbe Interactions | HOGAN, DEBORAH A | Awarded. Non-fellowships only | 1997/09/30 | 2029/07/31 | $266,217 | $266,217 | $127,062 | $266,217 |
| 2,995 | T32CA254875 | 5T32CA254875-04 | SLOAN-KETTERING INST CAN RESEARCH | Molecular Imaging in Cancer Biology Training Program | LEWIS, JASON S | Awarded. Non-fellowships only | 2021/08/19 | 2026/07/31 | $1,448,990 | $1,448,990 | $1,101,337 | $401,161 |
| 2,996 | F31HD110239 | 5F31HD110239-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Socioeconomic Status and Inflammation Across the Transition from Adolescence to Adulthood | ROCHA, SARAH ELIZABETH | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $119,399 | $119,399 | $102,529 | $40,967 |
| 2,997 | F32EY033629 | 5F32EY033629-03 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | The role of astrocytes in visual critical period plasticity | SANCHO FERNANDEZ, LAURA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $224,938 | $224,938 | $197,819 | $81,364 |
| 2,998 | F32AI179104 | 5F32AI179104-02 | TUFTS UNIVERSITY BOSTON | Identifying Determinants of Borrelia burgdorferi and Peromyscus leucopus symbiosis | BOURGEOIS, JEFFREY | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $143,364 | $143,364 | $124,334 | $74,284 |
| 2,999 | F31MH129122 | 5F31MH129122-03 | DUKE UNIVERSITY | Circuit-Specific Interrogation of the Primate Claustrum | EL-NAHAL, HALA GALAL | Awarded. Fellowships only | 2022/09/15 | 2025/09/14 | $120,806 | $120,806 | $106,968 | $41,436 |
| 3,000 | T32DK137525 | 5T32DK137525-02 | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | Interdisciplinary Systems-based Training for Precision Nutrition | WHISNER, CORRIE MARIE | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $578,951 | $578,951 | $220,674 | $315,081 |

| # | Grant | Grant ID | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,001 | F32AG076216 | 5F32AG076216-03 | JOHNS HOPKINS UNIVERSITY | Development and Application of a Novel Method to Study Histone Inheritance in Asymmetrically Dividing Cells | PALLADINO, JASON THOMAS | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $218,266 | $218,266 | $190,393 | $78,892 |
| 3,002 | T32CA009314 | 5T32CA009314-42 | JOHNS HOPKINS UNIVERSITY | Institutional Research Cancer Epidemiology Fellowship | PLATZ, ELIZABETH A | Awarded. Non-fellowships only | 1988/07/01 | 2026/08/31 | $1,783,946 | $1,783,946 | $1,739,058 | $491,614 |
| 3,003 | T32AI007422 | 5T32AI007422-33 | TUFTS UNIVERSITY BOSTON | Molecular Analysis of Microbial Pathogens | ISBERG, RALPH R | Awarded. Non-fellowships only | 1992/09/30 | 2027/08/31 | $737,221 | $737,221 | $633,897 | $246,732 |
| 3,004 | F32MH133274 | 5F32MH133274-02 | WAYNE STATE UNIVERSITY | Impact of ambient PM2.5 concentrations on fear extinction recall, frontolimbic circuitry, and anxiety in adolescents | ZUNDEL, CLARA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $143,364 | $143,364 | $107,746 | $74,284 |
| 3,005 | F32CA284543 | 5F32CA284543-02 | BRIGHAM AND WOMEN'S HOSPITAL | Mechanisms of REST-mediated immunosuppression in cancer | MICHAUD, DANIEL E | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $143,364 | $143,364 | $96,229 | $74,284 |
| 3,006 | T32CA190216 | 5T32CA190216-08 | UNIVERSITY OF COLORADO DENVER | Training Program in Cancer Biology | JORDAN, CRAIG T | Awarded. Non-fellowships only | 2016/07/07 | 2027/08/31 | $1,015,296 | $1,015,296 | $876,868 | $369,111 |
| 3,007 | F32MH131325 | 5F32MH131325-02 | PRINCETON UNIVERSITY | Task Representations in Ventral Tegmental Area Dopamine Neurons across Shifts in Behavioral Strategy and Reward Expectation | SINISCALCHI, MICHAEL JAMES | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $146,256 | $146,256 | $133,630 | $76,756 |
| 3,008 | F31CA284749 | 5F31CA284749-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Examining a novel subset of metastasis-associated monocytes | SUPERVILLE, DAPHNE A | Awarded. Fellowships only | 2023/08/03 | 2025/09/13 | $90,538 | $90,538 | $44,629 | $45,909 |
| 3,009 | F31NS134186 | 5F31NS134186-02 | UNIVERSITY OF MINNESOTA | Examining Factors of Phantom Limb Pain through Person-Centered Assessment | FALBO, KIERRA J | Awarded. Fellowships only | 2023/09/29 | 2026/09/28 | $80,482 | $80,482 | $80,482 | $35,417 |
| 3,010 | T32CA265828 | 5T32CA265828-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Genome and Epigenome Integrity In Cancer | ZHANG, ZHIGUO | Awarded. Non-fellowships only | 2022/09/01 | 2027/08/31 | $1,054,493 | $1,054,493 | $771,811 | $373,349 |
| 3,011 | F31CA275320 | 5F31CA275320-03 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL GRADUATE SCHOOL OF BIOMEDICAL SCIENCES, LLC | Cancer-associated fibroblasts and extracellular matrix remodeling in pediatric neuroblastoma | PETERSON, NICOLAS | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $131,420 | $131,420 | $113,189 | $44,974 |
| 3,012 | F31CA275295 | 5F31CA275295-03 | DUKE UNIVERSITY | Investigating and targeting metabolic vulnerabilities of MYC-driven small cell lung cancer | IRELAND, ABBIE SHAYE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $129,143 | $48,974 |
| 3,013 | F30AG084336 | 5F30AG084336-02 | PURDUE UNIVERSITY | Clinically feasible functional MRI providing independent assessments of cerebrovascular stiffness and microcirculation in typical aging and Alzheimers Disease cohorts | WRIGHT, ADAM M | Awarded. Fellowships only | 2023/08/14 | 2027/08/13 | $106,668 | $106,668 | $71,310 | $53,974 |
| 3,014 | F31HD110206 | 5F31HD110206-03 | UT SOUTHWESTERN MEDICAL CENTER | Elucidating the role of the E3 ubiquitin ligase UBE3B in neuronal activity | VASHISTH, SHAYAL | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $117,242 | $117,242 | $101,647 | $40,606 |
| 3,015 | F32DE032554 | 5F32DE032554-02 | UNIVERSITY OF COLORADO DENVER | Characterization of PDGFR alpha/beta heterodimers | CAMPANA, MARIA B | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $156,508 | $156,508 | $115,910 | $81,895 |
| 3,016 | T32AG000221 | 5T32AG000221-33 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training in the Demography and Economics of Aging | BURGARD, SARAH A | Awarded. Non-fellowships only | 1992/09/01 | 2027/08/31 | $2,044,730 | $2,044,730 | $1,687,888 | $709,147 |
| 3,017 | F32ES034954 | 5F32ES034954-02 | DUKE UNIVERSITY | Natural variation in C. elegans responses to environmental pollution | LEUTHNER, TESS CATHERINE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $144,426 | $144,426 | $120,158 | $74,629 |
| 3,018 | F31LM014201 | 5F31LM014201-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | AE2Vec: Medical concept embedding and time-series analysis for automated adverse event detection | TRAN, STEVEN DUC | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $94,544 | $94,544 | $56,793 | $47,912 |
| 3,019 | T32HL007778 | 5T32HL007778-30 | YALE UNIVERSITY | Training in Translational Lung Biology and Pathobiology | KAMINSKI, NAFTALI | Awarded. Non-fellowships only | 1994/07/15 | 2025/06/30 | $3,662,924 | $3,662,924 | $3,001,334 | $552,994 |
| 3,020 | F30DC021350 | 5F30DC021350-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Mechanisms of sensory hair cell reinnervation following lateral line cranial nerve damage in Danio rerio | ROY, ROHAN | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $106,668 | $106,668 | $78,613 | $53,974 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,021 | F31HL165636 | 5F31HL165636-03 | UNIVERSITY OF PENNSYLVANIA | Pulmonary Vascular Regeneration via Venous Endothelial Progenitors | WONG, JOANNA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $130,976 | $130,976 | $121,544 | $36,530 |
| 3,022 | T35AG067578 | 5T35AG067578-05 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training Future Leaders in Aging Research | SORIANO, RAINIER P | Awarded. Non-fellowships only | 2020/05/01 | 2025/08/31 | $616,126 | $616,126 | $442,450 | $122,017 |
| 3,023 | F31HL165826 | 5F31HL165826-03 | UNIVERSITY OF LOUISVILLE | Role of Pck2 in cardiac fibrosis | WELLS, COLLIN | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $104,234 | $104,234 | $88,367 | $35,912 |
| 3,024 | F31NS129248 | 5F31NS129248-03 | YALE UNIVERSITY | Co-transcriptional mechanisms of neuronal microexon splicing: causes and consequences for 3 end processing | GORDON, JACKSON | Awarded. Fellowships only | 2022/09/01 | 2025/07/31 | $126,035 | $126,035 | $94,295 | $31,589 |
| 3,025 | F31HL165892 | 5F31HL165892-03 | BOSTON UNIVERSITY MEDICAL CAMPUS | Lung MIWI2 and the host defense against Influenza A virus | HENAO VASQUEZ, JHONATAN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $131,553 | $48,974 |
| 3,026 | T32AG078123 | 5T32AG078123-02 | RENSSELAER POLYTECHNIC INSTITUTE | Predoctoral Training Program for Alzheimer's Disease at the Interface of Data Science, Engineering and Biology | WANG, CHUNYU | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $489,103 | $489,103 | $374,807 | $248,316 |
| 3,027 | F31AA031428 | 5F31AA031428-02 | SYRACUSE UNIVERSITY | Multiracial Discrimination Scale: Development and Psychometric Validation of its Associations with Alcohol Use and Misuse among Multiracial Young Adults | DOBANI, FATIMA | Awarded. Fellowships only | 2023/08/25 | 2025/08/24 | $71,407 | $71,407 | $62,181 | $32,974 |
| 3,028 | F32CA275151 | 5F32CA275151-03 | CORNELL UNIVERSITY | Probing a novel signaling complex that sustains AKT activation to support stress survival in cancer | ZANOTELLI, MATTHEW R | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $213,430 | $213,430 | $181,911 | $76,756 |
| 3,029 | F31AI179064 | 5F31AI179064-02 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | Investigation of novel chlamydia vaccines in male infection models and sexual transmission challenges | JAMUS, ANDZOA | Awarded. Fellowships only | 2023/09/01 | 2026/07/31 | $75,468 | $75,468 | $58,550 | $38,374 |
| 3,030 | F32ES034982 | 5F32ES034982-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | DNA repair pathway coordination during damage processing | SCHAICH, MATTHEW ALLEN | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $150,684 | $150,684 | $95,561 | $78,892 |
| 3,031 | F31NS131036 | 5F31NS131036-03 | YALE UNIVERSITY | Cellular and molecular mechanisms of cold-adapted mechanosensation in the hibernating squirrel | GREENBERG, REBECCA | Awarded. Fellowships only | 2022/12/16 | 2025/10/15 | $140,938 | $140,938 | $91,053 | $44,270 |
| 3,032 | F31HL172616 | 1F31HL172616-01A1 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Molecular Basis of Left Ventricular Non-Compaction Mutations in Cardiac Myosin | BODT, SKYLAR ML | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $35,908 | $35,908 | $22,621 | $35,908 |
| 3,033 | F32HL176151 | 1F32HL176151-01 | JOHNS HOPKINS UNIVERSITY | Uncertainty and Expectation Formation in Acute Respiratory Failure Survivors | BOUHASSIRA, DIANA | Awarded. Fellowships only | 2024/09/18 | 2026/09/17 | $102,932 | $102,932 | $66,892 | $102,932 |
| 3,034 | F31MH138105 | 1F31MH138105-01 | UNIVERSITY OF SOUTH FLORIDA | Investigation of Gastrointestinal Interoception in the Maintenance of Disordered Eating Behaviors | POOVEY, KENDALL NICOLE | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $39,186 | $39,186 | $26,226 | $39,186 |
| 3,035 | F30HL176149 | 1F30HL176149-01 | YALE UNIVERSITY | Deep Learning-enhanced Evaluation of Quality of Care and Disparities Among Patients with Heart Failure in the Electronic Health Record | ADEJUMO, PHILIP O | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $36,958 | $36,958 | $24,577 | $36,958 |
| 3,036 | F31MH138053 | 1F31MH138053-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Examining the Role of State-level Restorative Justice Policies and their Implementation in Mental Health Disparities among Adolescent Dating Violence Girl Survivors: A Mixed Methods Study | SHARPLESS, LAUREL ANN | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $43,583 | $43,583 | $32,643 | $43,583 |
| 3,037 | F31GM153163 | 1F31GM153163-01A1 | JOHNS HOPKINS UNIVERSITY | In vitro Reconstitution of the C. elegans Synaptonemal Complex | CESAR-HERNANDEZ, BRENDA I | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $24,642 | $48,974 |
| 3,038 | F31NS130867 | 5F31NS130867-03 | UNIVERSITY OF COLORADO DENVER | The role of cerebellar output in the control of motor coordination | DOBROTT, COURTNEY I | Awarded. Fellowships only | 2023/02/01 | 2026/01/31 | $111,347 | $111,347 | $84,730 | $37,941 |
| 3,039 | F30GM153101 | 1F30GM153101-01A1 | UPSTATE MEDICAL UNIVERSITY | Targeting Both Hyperinflammation and Pyroptosis Via Nanotherapeutics to Improve Outcomes in Gram-Negative Sepsis | MESSINA, JENNIFER M | Awarded. Fellowships only | 2024/07/18 | 2026/07/17 | $53,974 | $53,974 | $23,864 | $53,974 |
| 3,040 | F31AT013031 | 1F31AT013031-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Late-stage functionalization and bioactivity investigation of azaphilone compounds | TORMA, KATHERINE JANE | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,348 | $42,348 | $37,685 | $42,348 |

| # | Grant # | Award # | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---------|---------|-------------|-------|-----|--------|------|-------|-----|----------|----------|----------|----------|
| 3,041 | F30AG085919 | 5F30AG085919-02 | BAYLOR COLLEGE OF MEDICINE | Genetic resiliency to disease progression in Alzheimers disease | ST ROMAIN, COREY | Awarded. | Fellowships only | 2023/12/01 | 2026/11/30 | $98,511 | $98,511 | $76,361 | $49,209 |
| 3,042 | F31NS139677 | 1F31NS139677-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Investigating the Role of Endosomal Toll-Like Receptors in Remyelination | STILLMAN, JACOB MAXWELL | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $36,369 | $36,369 | $33,486 | $36,369 |
| 3,043 | F31NS134239 | 5F31NS134239-02 | JOHNS HOPKINS UNIVERSITY | The Role of the Neuronal Membrane Proteasome in the Peripheral Nervous System and Pain Sensation | CHURCH, TAYLOR RENNE | Awarded. | Fellowships only | 2023/09/01 | 2027/09/30 | $96,668 | $96,668 | $64,624 | $48,974 |
| 3,044 | F31EY035931 | 1F31EY035931-01A1 | BAYLOR COLLEGE OF MEDICINE | Uncovering the role of Ankyrins in photoreceptor wiring | PEREZ, ROSS MICHAEL | Awarded. | Fellowships only | 2024/07/18 | 2027/07/17 | $48,974 | $48,974 | $24,720 | $48,974 |
| 3,045 | F31HL167628 | 5F31HL167628-03 | YALE UNIVERSITY | Establishing the role and mechanisms of LSD1 during megakaryocytic and erythroid fate commitment | THOMPSON, EVRETT | Awarded. | Fellowships only | 2023/02/01 | 2026/01/31 | $154,142 | $154,142 | $83,036 | $51,974 |
| 3,046 | F31AI186480 | 1F31AI186480-01 | EMORY UNIVERSITY | From exposure to infection: defining factors modulating the efficiency of influenza A virus infection | VARGAS-MALDONADO, NAHARA | Awarded. | Fellowships only | 2024/09/01 | 2025/08/31 | $48,974 | $48,974 | $30,899 | $48,974 |
| 3,047 | F31MH138088 | 1F31MH138088-01 | YALE UNIVERSITY | Norepinephrine and second messenger encoding of temporal threat proximity | BASU, AAKASH | Awarded. | Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $23,776 | $48,974 |
| 3,048 | F31HL172683 | 1F31HL172683-01A1 | EMORY UNIVERSITY | A Multiscale Computational Model of the Heart for Patient-specific Diagnosis of HFpEF | HUSSEIN, TAWFIK | Awarded. | Fellowships only | 2024/09/30 | 2027/09/29 | $48,974 | $48,974 | $16,055 | $48,974 |
| 3,049 | F32DA061606 | 1F32DA061606-01 | VANDERBILT UNIVERSITY | Cocaine effects on spatial patterns of striatal dopamine release | ELAM, HANNAH | Awarded. | Fellowships only | 2024/06/01 | 2027/05/31 | $73,828 | $73,828 | $59,215 | $73,828 |
| 3,050 | F30CA247458 | 5F30CA247458-06 | CORNELL UNIVERSITY | The role of the DNA damage response in the development and therapeutic sensitivity of malignant testicular germ cell tumors. | LOEHR, AMANDA | Awarded. | Fellowships only | 2020/01/01 | 2025/08/31 | $275,329 | $275,329 | $252,486 | $44,566 |
| 3,051 | F31HL176388 | 1F31HL176388-01A1 | BOSTON UNIVERSITY MEDICAL CAMPUS | The Role of Proton-Activated Chloride Channel 1 (PACC1) in Bacterial Pneumonia and Sepsis | GARO, LUCIEN PETER | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $37,031 | $48,974 |
| 3,052 | F31AA031916 | 1F31AA031916-01 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | The Impact of Third Trimester Alcohol Exposure on Memories Encoded by Sharp-Wave Ripples of the Hippocampal-Retrosplenial Cortex Circuit | MYRICK, ABBEY | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $39,563 | $39,563 | $22,520 | $39,563 |
| 3,053 | F31HL176168 | 1F31HL176168-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Investigating the Genetic and Epigenetic Control of Basal Cell Identity | DIRVIN, BROOKE GREER | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $44,270 | $48,974 |
| 3,054 | F31DC021386 | 5F31DC021386-02 | UNIVERSITY OF WISCONSIN-MADISON | Listening to and Learning from Disfluent Speech in Children with and without Developmental Language Disorder | LIBERSKY, EMMA JANE | Awarded. | Fellowships only | 2024/01/01 | 2026/12/31 | $73,108 | $73,108 | $52,119 | $36,015 |
| 3,055 | F31MH134477 | 1F31MH134477-02 | STANFORD UNIVERSITY | Mechanistic Principles of SNARE Disassembly in Neurotransmitter Release | KHAN, YOUSUF A | Awarded. | Fellowships only | 2023/12/11 | 2025/12/10 | $83,637 | $83,637 | $54,826 | $42,690 |
| 3,056 | F31HL176155 | 1F31HL176155-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Reducing Pulmonary Inflammation in Obesity with Docosahexaenoic Acid | VIRK, RAFIA | Awarded. | Fellowships only | 2024/09/13 | 2027/03/13 | $40,583 | $40,583 | $28,716 | $40,583 |
| 3,057 | F31AI186413 | 1F31AI186413-01 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL GRADUATE SCHOOL OF BIOMEDICAL SCIENCES, LLC | Metabolic signaling dictates context-dependent Treg cell functional heterogeneity | NORTON, ERIENNE GRACE | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $47,974 | $47,974 | $27,872 | $47,974 |
| 3,058 | T32HL144456 | 5T32HL144456-07 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Mechanisms of cardiovascular disease | SIBINGA, NICHOLAS E | Awarded. Non-fellowships only | | 2019/01/01 | 2029/01/31 | $394,324 | $394,324 | $266,432 | $52,913 |
| 3,059 | F31ES036105 | 1F31ES036105-01A1 | THOMAS JEFFERSON UNIVERSITY | Uncovering the impact of oxidative stress on centromere integrity | THOMPSON, LILY | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $36,145 | $48,974 |
| 3,060 | F31DC022182 | 1F31DC022182-01 | GALLAUDET UNIVERSITY | American Sign Language and Spatial Cognition Skills: A Neurocognitive Study Using EEG and Standardized Neuropsychological Assessments | SCHWENK, MELODY FAITH | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $33,839 | $48,974 |
| 3,061 | F32GM146357 | 5F32GM146357-03 | UNIVERSITY OF WISCONSIN-MADISON | Nickel Cross-Coupling Cascades with a-Heteroatom Radicals to Prepare Sterically Hindered Alcohols and Amines | BELEH, OMAR | Awarded. | Fellowships only | 2023/02/15 | 2026/02/14 | $220,120 | $220,120 | $153,241 | $76,756 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,062 | F32HL176082 | 1F32HL176082-01 | OHIO STATE UNIVERSITY | Post-Translational Modification of Annexin A2 Mediates Surfactant Dysfunction During Injurious Mechanical Ventilation | BENTLEY, IAN | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $86,932 | $86,932 | $34,874 | $86,932 |
| 3,063 | F31NS132520 | 5F31NS132520-02 | JOHNS HOPKINS UNIVERSITY | Inhibition of MIF nuclease-mediated parthanatos prevents neuron and oligodendrocyte death in the context of multiple sclerosis | MACE, JACKSON | Awarded. Fellowships only | 2023/12/04 | 2026/06/03 | $97,948 | $97,948 | $38,479 | $48,974 |
| 3,064 | F31HL170510 | 5F31HL170510-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Shear stress-activated synthetic cells for targeted drug release in stenotic blood vessels | HWANG, SUNG-WON | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $83,868 | $83,868 | $83,868 | $42,574 |
| 3,065 | F30CA287690 | 1F30CA287690-01A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Deconvoluting the contributions of the IFNγ pathway components to lung TME and tumor immunity | TEPPER, ALEXANDER | Awarded. Fellowships only | 2024/07/15 | 2026/07/14 | $53,974 | $53,974 | $10,304 | $53,974 |
| 3,066 | F32CA294934 | 1F32CA294934-01 | BOSTON CHILDREN'S HOSPITAL | Defining the role of stress granules in cancer initiation | DRAKE, KYLE DAVID | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $73,828 | $73,828 | $62,238 | $73,828 |
| 3,067 | F32HL176198 | 1F32HL176198-01 | STANFORD UNIVERSITY | Risk Assessment and Outcomes Across the Clinical Spectrum of Cardiotoxicity from Immune Checkpoint Inhibitors | CHENG, EVALINE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $83,932 | $83,932 | $43,093 | $83,932 |
| 3,068 | F31HG013890 | 1F31HG013890-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Hierarchical modeling and simulation to optimize cell village experimental design and the analysis of scRNA-seq data | HANSON, CHLOE C | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $41,308 | $41,308 | $0 | $41,308 |
| 3,069 | F31HL175884 | 1F31HL175884-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the Role of Notch/HES Signaling in Alveolar Epithelial Type II to Type I Cell Differentiation | LIANG, JESSICA | Awarded. Fellowships only | 2024/09/24 | 2028/09/23 | $42,094 | $42,094 | $26,097 | $42,094 |
| 3,070 | F31NS139499 | 1F31NS139499-01 | UNIVERSITY OF ROCHESTER | Characterization of the Integrator-Z3 module as a regulator of neuronal differentiation | HASELEY, MARYCLAIRE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $33,653 | $48,974 |
| 3,071 | F31ES036890 | 1F31ES036890-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | The role for cell cycle regulators in trichloroethylene induced Parkinsons dementia | ADAMSON, ASHLEY | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $40,264 | $40,264 | $19,292 | $40,264 |
| 3,072 | F31HL176125 | 1F31HL176125-01 | UNIVERSITY OF WASHINGTON | Investigating vascular-cardiac interactions in a perfusable engineered heart tissue | FREY, ARIANA | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $44,249 | $44,249 | $0 | $44,249 |
| 3,073 | F31HD116526 | 1F31HD116526-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Evaluating cerebrovascular reactivity in autistic and non-autistic children using resting-state functional MRI | LEE, QUIMBY | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $41,972 | $41,972 | $32,564 | $41,972 |
| 3,074 | F30AG084163 | 7F30AG084163-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Menopausal Knee-ds: Elucidating mechanisms and treatments for knee osteoarthritis | GILMER, GABRIELLE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $106,668 | $106,668 | $80,033 | $53,974 |
| 3,075 | F31AA031599 | 1F31AA031599-01A1 | UNIVERSITY OF MEMPHIS | Reaching Non-Four-Year College Emerging Adults with Brief Alcohol Interventions: An Investigation of Service User Preferences and Implementation Determinants | TEMPCHIN, JACOB DANIEL | Awarded. Fellowships only | 2024/08/09 | 2027/08/08 | $51,974 | $51,974 | $31,301 | $51,974 |
| 3,076 | F30AG085987 | 1F30AG085987-01A1 | WASHINGTON UNIVERSITY | Chimeric Antigen Receptor Myeloid Cells for Alzheimers Disease Therapy | KIM, ALEXANDER | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $34,623 | $34,623 | $20,465 | $34,623 |
| 3,077 | F32DK139657 | 1F32DK139657-01A1 | UNIVERSITY OF COLORADO DENVER | Intrauterine mechanisms for liver metabolic disease in the growth-restricted fetus | MCGUCKIN, MOLLY | Awarded. Fellowships only | 2024/07/10 | 2027/03/09 | $73,828 | $73,828 | $51,318 | $73,828 |
| 3,078 | F31AI186490 | 1F31AI186490-01 | UT SOUTHWESTERN MEDICAL CENTER | Identification of the Role of FlgW in the Biogenesis of the fT3SS in Campylobacter jejuni | DOBBINS, AMANDA | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $40,127 | $40,127 | $14,416 | $40,127 |
| 3,079 | F30DC022213 | 1F30DC022213-01 | UT SOUTHWESTERN MEDICAL CENTER | The Foxp2 Influence on the Developing Auditory Pathway | JANKOVIC, MIRANDA | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $40,127 | $40,127 | $35,591 | $40,127 |
| 3,080 | F31AG090005 | 1F31AG090005-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Endogenous drivers of endothelial inflammation in Alzheimers Disease | SANBORN, MARK ALLEN | Awarded. Fellowships only | 2024/08/16 | 2027/08/15 | $48,974 | $48,974 | $38,937 | $48,974 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,081 | F30HL162528 | 5F30HL162528-04 | UNIVERSITY OF CHICAGO | Uncovering the Mechanism of Potassium Channel Folding and Assembly with Implications for the Molecular Basis of Cardiac Arrhythmia | MOLINA, ANDREW VINCENT | Awarded. Fellowships only | 2022/01/01 | 2026/12/31 | $212,394 | $212,394 | $162,726 | $53,974 |
| 3,082 | F31NR021236 | 1F31NR021236-01A1 | CASE WESTERN RESERVE UNIVERSITY | Young Adult with Type 1 Diabetes' Discrimination Stress and Cardiovascular Health | HOWARD, QUIANA | Awarded. Fellowships only | 2024/07/01 | 2027/05/31 | $48,974 | $48,974 | $43,050 | $48,974 |
| 3,083 | F31AG084257 | 1F31AG084257-01A1 | WASHINGTON UNIVERSITY | Enhancing proteasomal activity and tau clearance via USP14 reduction in Alzheimers Disease mouse models | HU, MIWEI | Awarded. Fellowships only | 2024/09/16 | 2027/09/15 | $34,623 | $34,623 | $16,937 | $34,623 |
| 3,084 | F31NS135928 | 1F31NS135928-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Role of Rab27 Isoforms on Alpha-Synuclein Endocytosis and Clearance | SCHOLZ, KASANDRA J | Awarded. Fellowships only | 2024/09/25 | 2026/09/24 | $40,264 | $40,264 | $18,537 | $40,264 |
| 3,085 | F31GM156018 | 1F31GM156018-01 | UNIVERSITY OF PENNSYLVANIA | Repressive Heterochromatin Establishment by Polycomb Complexes | GARCIA, SEGOVIA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $44,259 | $48,974 |
| 3,086 | F30AG079575 | 5F30AG079575-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Understanding the regulation of the intestinal epithelium in Alzheimer's disease by commensal bacteria and the role it plays in preventing neurocognitive decline | LOEW, ETHAN BAILEY | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $71,240 | $71,240 | $57,356 | $36,260 |
| 3,087 | F31AI181098 | 1F31AI181098-01A1 | HARVARD MEDICAL SCHOOL | Molecular basis of cyclic-di-AMP regulation in Gram-positive bacteria | BROGAN, ANNA P | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $36,983 | $36,983 | $27,248 | $36,983 |
| 3,088 | F31CA294618 | 1F31CA294618-01 | VANDERBILT UNIVERSITY | Elucidating Glutamine Metabolism in Breast to Bone Metastasis | KARNO, BREELYN A | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $34,370 | $34,370 | $26,374 | $34,370 |
| 3,089 | F31DC022161 | 1F31DC022161-01 | UNIVERSITY OF WISCONSIN-MADISON | Vocal dysfunction and vagally mediated brainstem pathology in prodromal Parkinson disease | KRASKO, MARYANN N | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $42,574 | $42,574 | $28,804 | $42,574 |
| 3,090 | F31HD114434 | 1F31HD114434-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Heterogeneity of the effect of Azithromycin on morbidity and mortality among children in Burkina Faso | GEBREEGZIABHER, ELISABETH A | Awarded. Fellowships only | 2024/09/09 | 2027/08/31 | $42,574 | $42,574 | $22,701 | $42,574 |
| 3,091 | F31AG090102 | 1F31AG090102-01 | STANFORD UNIVERSITY | Lifespace mobility and cognitive decline after stroke | DOBROTA LAI, SYLVIE DIANE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $26,806 | $48,974 |
| 3,092 | F31AA031627 | 1F31AA031627-01A1 | UNIVERSITY OF MISSOURI-COLUMBIA | A Multi-Method Investigation of the Role of Reward-Related Impulsivity in the Development of Alcohol Expectancies in Early Adolescence | PORTER, ANNA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $40,219 | $40,219 | $25,779 | $40,219 |
| 3,093 | F31DE034283 | 1F31DE034283-01 | HARVARD MEDICAL SCHOOL | Characterizing structural variation at the amylase locus influencing oral health | KAMITAKI, NOLAN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $44,003 | $44,003 | $30,115 | $44,003 |
| 3,094 | F31DE034281 | 1F31DE034281-01 | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | Membrane Ubiquitin Ligase-Driven Immune Evasion in HPV+ Head and Neck Cancer | VU, LEXI | Awarded. Fellowships only | 2024/08/16 | 2026/08/15 | $46,848 | $46,848 | $25,749 | $46,848 |
| 3,095 | F31HL164064 | 5F31HL164064-02 | VANDERBILT UNIVERSITY | Deconvolution of Physicochemical Properties Contributing to Passive Diffusion of Depsipeptides | THORPE, MADELAINE PAIGE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $67,220 | $67,220 | $49,903 | $34,250 |
| 3,096 | F31DA060040 | 1F31DA060040-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Modeling dynamic relations in substance use research: Challenges and opportunities. | TRAVER, JENNIFER MARIE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $40,441 | $40,441 | $38,961 | $40,441 |
| 3,097 | F31GM151819 | 5F31GM151819-02 | UNIVERSITY OF COLORADO DENVER | High-throughput dissection of RNA localization regulatory elements | MOFFATT, CHARLIE E | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $74,127 | $74,127 | $60,714 | $37,773 |
| 3,098 | F32AR083267 | 5F32AR083267-02 | BAYLOR COLLEGE OF MEDICINE | The mechanism of CELF1 upregulation and its role in the pathogenesis of Myotonic Dystrophy Type 1 | NITSCHKE, LARISSA | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $148,200 | $148,200 | $88,984 | $76,408 |
| 3,099 | F32HD114417 | 1F32HD114417-01A1 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Caregiver influences on item-current memory and arousal in toddlers | YATES, TRISTAN SKYE | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $73,828 | $73,828 | $10,238 | $73,828 |
| 3,100 | F32AI186281 | 1F32AI186281-01 | UNIVERSITY OF ARIZONA | HCMV stimulation of interferon signaling to promote viral gene expression and latency | WHITE, TIMOTHY M | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $74,284 | $74,284 | $38,280 | $74,284 |
| 3,101 | F31AI181539 | 1F31AI181539-01A1 | UNIVERSITY OF MONTANA | Sphingomyelin Metabolism Impacts on Crystalline Silica-Induced Outcomes | ALBRIGHT, JACOB | Awarded. Fellowships only | 2024/08/12 | 2026/08/11 | $38,800 | $38,800 | $23,826 | $38,800 |

| # | Grant No. | Alt Grant No. | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,102 | F32HL176108 | 1F32HL176108-01 | STANFORD UNIVERSITY | Mitochondrial therapy in conjunction with guideline directed medical therapy in cardiomyopathy | LI, JIWEN | Awarded. Fellowships only | 2024/09/13 | 2026/09/12 | $86,488 | $86,488 | $41,603 | $86,488 |
| 3,103 | F32AR084906 | 1F32AR084906-01 | UNIVERSITY OF PENNSYLVANIA | Multiscale mechano-metabolic regulation of fibrous tissue homeostasis | KUPRATIS, MEGHAN ELIZABETH | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $73,828 | $73,828 | $56,053 | $73,828 |
| 3,104 | F31CA287704 | 1F31CA287704-01A1 | YALE UNIVERSITY | Elucidating mechanisms underlying NSCLC progression to leptomeningeal disease | KANDIGIAN, SAVANNAH ELIZABETH | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $17,455 | $48,974 |
| 3,105 | F30MH126607 | 5F30MH126607-04 | UNIVERSITY OF COLORADO | Investigating the role of hippocampocortical circuitry in long term social memory. | SHEERAN, WILLIAM M | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $163,071 | $163,071 | $128,826 | $41,942 |
| 3,106 | F31AI186432 | 1F31AI186432-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Viper-active: Snake Venom Microbiome as a Source for Bacterially-derived Molecule Discovery | LEV, KATHERINE LEAH | Awarded. Fellowships only | 2024/09/01 | 2026/07/31 | $42,348 | $42,348 | $34,547 | $42,348 |
| 3,107 | F31HL172589 | 1F31HL172589-01A1 | DUKE UNIVERSITY | Investigating the Effects of Hutchinson-Gilford Progeria Syndrome Mutation Correction in Tissue-Engineered Blood Vessels | SHORES, KEVIN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $42,132 | $42,132 | $30,563 | $42,132 |
| 3,108 | F31HL172345 | 1F31HL172345-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Defining the temporospatial functions of neutrophils in acute airspace disease | HAYNES, MAUREEN | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $44,187 | $44,187 | $9,859 | $44,187 |
| 3,109 | F30CA284540 | 5F30CA284540-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Investigating Immunosuppression in Beta-catenin-mutated Hepatocellular Carcinoma for Improved Precision Medicine Therapeutics | LEHRICH, BRANDON | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $106,668 | $106,668 | $78,538 | $53,974 |
| 3,110 | F32NS132956 | 5F32NS132956-02 | RUTGERS, THE STATE UNIV OF N.J. | Arlene George F32 | GEORGE, ARLENE JOANN | Awarded. Fellowships only | 2024/01/02 | 2026/12/31 | $147,864 | $147,864 | $97,277 | $74,284 |
| 3,111 | F31AI174951 | 5F31AI174951-03 | EMORY UNIVERSITY | Structural and Biochemical Effects of Capsid-targeting Molecules on HIV-1 Capsid Assembly | MCFADDEN, WILLIAM MICHAEL | Awarded. Fellowships only | 2022/12/29 | 2026/12/28 | $145,642 | $145,642 | $111,578 | $48,974 |
| 3,112 | F31EY036730 | 1F31EY036730-01 | UT SOUTHWESTERN MEDICAL CENTER | Investigating the Role of Systemic Sex Hormones on Photoreceptor Degeneration | ROWE, ASHLEY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $40,127 | $40,127 | $25,209 | $40,127 |
| 3,113 | F30MD019959 | 1F30MD019959-01 | UNIVERSITY OF MINNESOTA | Stigmatizing Language in Cancer Care Electronic Health Records | DONA, ALLISON C | Awarded. Fellowships only | 2024/08/28 | 2028/08/27 | $53,716 | $53,716 | $45,109 | $53,716 |
| 3,114 | F30DA060020 | 1F30DA060020-01A1 | MEDICAL COLLEGE OF WISCONSIN | Concurrent chronic stress and cocaine self-administration: Understanding effects on mPFC microglia and drug choice behavior | NOWAK, DAVID B | Awarded. Fellowships only | 2024/07/01 | 2028/04/30 | $53,974 | $53,974 | $33,157 | $53,974 |
| 3,115 | F31DC022152 | 1F31DC022152-01 | HARVARD MEDICAL SCHOOL | Novel inner ear organoid models for studying hair cells in normal development and in the deaf-blindness disease Usher Syndrome Type 1F | NIST-LUND, CARL | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $36,919 | $36,919 | $27,148 | $36,919 |
| 3,116 | F31HL175931 | 1F31HL175931-01 | UNIVERSITY OF MINNESOTA | Estrogen modulation of spinal cord microglia for respiratory neuroplasticity | DUNLAP-SMITH, AZALINE I | Awarded. Fellowships only | 2024/09/13 | 2027/09/12 | $45,686 | $45,686 | $16,303 | $45,686 |
| 3,117 | F30AI181344 | 1F30AI181344-01A1 | VANDERBILT UNIVERSITY | S. aureus COG0523s as bacterial zinc metallochaperones critical to pathogenesis | ENRIQUEZ, KYLE T | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $34,295 | $34,295 | $24,022 | $34,295 |
| 3,118 | F30CA294663 | 1F30CA294663-01 | CASE WESTERN RESERVE UNIVERSITY | Epigenetic drivers of lung metastasis in osteosarcoma | CHIN, DIANA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $53,974 | $53,974 | $33,369 | $53,974 |
| 3,119 | F31CA295091 | 1F31CA295091-01 | UT SOUTHWESTERN MEDICAL CENTER | Dissecting the role of the Fanconi anemia pathway in chromothripsis | ENGEL, JUSTIN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $39,786 | $39,786 | $28,484 | $39,786 |
| 3,120 | F31HL172393 | 1F31HL172393-01A1 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Deciphering genotype-environmental interaction that drives HSPC dysfunction | FELIZ NORBERTO, MARIA | Awarded. Fellowships only | 2024/09/16 | 2026/09/15 | $48,974 | $48,974 | $29,042 | $48,974 |
| 3,121 | F31AA032187 | 1F31AA032187-01 | UNIVERSITY OF MISSOURI-COLUMBIA | Ecological mechanisms for Alcohol Use Disorder recovery in workplace contexts | WILLIS, MAIREAD A | Awarded. Fellowships only | 2025/03/01 | 2027/02/28 | $40,219 | $40,219 | $6,478 | $40,219 |
| 3,122 | F31AI189116 | 1F31AI189116-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Studies on the SARS-CoV-2 Main Protease Dimerization Mechanism | DELGADO, RENEE | Awarded. Fellowships only | 2024/12/01 | 2025/11/30 | $38,674 | $38,674 | $14,752 | $38,674 |
| 3,123 | F31CA298728 | 1F31CA298728-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Disulfated polyamidosaccharide nanoparticles as a P-selectin targeting chemotherapeutic delivery system | LOFFREDO, MADELINE | Awarded. Fellowships only | 2025/03/01 | 2028/02/29 | $45,586 | $45,586 | $0 | $45,586 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3,124 | F31GM156031 | 1F31GM156031-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | mammalian kinetochores structural integrity under force | TRAN, VANNA | Awarded. Fellowships only | 2025/05/01 | 2027/04/30 | $41,493 | $41,493 | $0 | $41,493 |
| 3,125 | F32MD020253 | 1F32MD020253-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Understanding Social Determinants of Health and Health Disparities in Emerging Work Contexts | WALSH, RYAN JAMES | Awarded. Fellowships only | 2024/09/22 | 2027/09/21 | $73,828 | $73,828 | $37,658 | $73,828 |
| 3,126 | F31HL172645 | 1F31HL172645-01A1 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Stress-Induced Signaling in Aortopathy | HOLMAN, HEATHER L | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $48,974 | $48,974 | $0 | $48,974 |
| 3,127 | F31EY036263 | 5F31EY036263-02 | UNIVERSITY OF CHICAGO | How do cortical hierarchies mediate visual categorization | COOLEY, RORY | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $46,084 | $48,974 |
| 3,128 | F30HL177958 | 1F30HL177958-01 | HARVARD MEDICAL SCHOOL | Interrogating the Clonal Architecture of Human Hematopoiesis by Mitochondrial Lineage Tracing | POESCHLA, MICHAEL | Awarded. Fellowships only | 2025/02/01 | 2029/01/31 | $41,656 | $41,656 | $7,056 | $41,656 |
| 3,129 | F32CA284780 | 5F32CA284780-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Metabolic control of tRNA-mediated translational reprogramming in glioblastoma | DUAN, TINGTING | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $161,648 | $161,648 | $79,756 | $81,892 |
| 3,130 | F31HD115390 | 5F31HD115390-02 | UNIVERSITY OF UTAH | Investigating the relationship between genome mutagenesis, fertility, and health in fertile and infertile men | KUNISAKI, JASON | Awarded. Fellowships only | 2024/04/05 | 2026/07/04 | $74,405 | $74,405 | $33,409 | $25,431 |
| 3,131 | F31AR085379 | 1F31AR085379-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Genetic and genomic analysis of electron transport chain Complex II functions in mammalian skin development | STEPHENS, CHRISTOPHER M | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $44,187 | $44,187 | $0 | $44,187 |
| 3,132 | F32EB036927 | 1F32EB036927-01 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Integrating biomaterials and genomic tools for glycan-based programming of immune cells | HINCAPIE, ROBERT | Awarded. Fellowships only | 2025/01/01 | 2028/12/31 | $73,828 | $73,828 | $10,238 | $73,828 |
| 3,133 | F31DK135342 | 5F31DK135342-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Stimulatory state specific genetic regulatory signatures at diabetes GWAS signals | VENTRESCA, CHRISTA NICOLE | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $123,979 | $123,979 | $82,226 | $41,753 |
| 3,134 | T32CA196561 | 5T32CA196561-09 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Interdisciplinary Translational Pre/Postdoctoral Program in Cancer Nanotechnology | SOKOLOV, KONSTANTIN V | Awarded. Non-fellowships only | 2015/09/01 | 2027/03/31 | $1,433,755 | $1,433,755 | $536,774 | $578,957 |
| 3,135 | F31DC022142 | 1F31DC022142-01A1 | OHIO STATE UNIVERSITY | Sources and Self-Management of Chronic Stress in People with Aphasia | JEWELL, COURTNEY C | Awarded. Fellowships only | 2024/08/16 | 2026/08/15 | $42,912 | $42,912 | $21,669 | $42,912 |
| 3,136 | F31HD117648 | 1F31HD117648-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Balancing Act: Equalizing Sex Specific Differences in CENP-A levels is Critical for Mammalian Embryogenesis | TOWER, CATHERINE | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $42,550 | $42,550 | $12,514 | $42,550 |
| 3,137 | F31HL178160 | 1F31HL178160-01 | UNIVERSITY OF MINNESOTA | Elucidating molecular mechanisms of PARP2 at R loops in myelodysplastic syndromes | MCMAHON, MATTHEW CHARLES | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $35,323 | $35,323 | $8,702 | $35,323 |
| 3,138 | F31AA031630 | 1F31AA031630-01A1 | STANFORD UNIVERSITY | Extended amygdala corticotropin-releasing factor circuits mediating sex-specific impacts of early life stress on alcohol sensitivity | MORNINGSTAR, ALLISON REBECCA | Awarded. Fellowships only | 2024/09/15 | 2027/09/14 | $42,578 | $42,578 | $18,878 | $42,578 |
| 3,139 | F31DC022526 | 1F31DC022526-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | How genome architecture controls Protocadherin gene choice at single-allele resolution | BUCKLEY, ALEXANDER | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $47,225 | $47,225 | $23,589 | $47,225 |
| 3,140 | F32DK142253 | 1F32DK142253-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Defining the Notch niche for Intestinal Stem cells | QUINTERO, MICHAELA KATHERINE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $74,284 | $74,284 | $18,182 | $74,284 |
| 3,141 | F30HD117560 | 1F30HD117560-01 | BAYLOR COLLEGE OF MEDICINE | INVESTIGATING THE CONTRIBUTION OF OSTEOBLAST DIFFERENTIATION IN THE PATHOGENESIS OF OSTEOGENESIS IMPERFECTA TYPE V | BUSSE, EMILY | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $42,574 | $42,574 | $0 | $42,574 |
| 3,142 | F32CA281162 | 7F32CA281162-03 | RICE UNIVERSITY | Phenotypic sorting of cancer cells to study the role and control of cell stiffness in the in vivo metastatic cascade | YOUNG, KATHERINE M | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $146,256 | $146,256 | $134,471 | $66,444 |
| 3,143 | T32GM136444 | 3T32GM136444-05S1 | UNIVERSITY OF COLORADO DENVER | Predoctoral Training Program in Molecular and Cellular Biology | PREKERIS, RYTIS | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,834,224 | $2,834,224 | $2,518,052 | $218,565 |
| 3,144 | F31NS141336 | 1F31NS141336-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | In Vivo Measurement of Human Brain Tissue, Blood, and CSF Dynamics Supporting Glymphatic Function | STROM, AMELIA | Awarded. Fellowships only | 2025/02/01 | 2027/06/30 | $48,974 | $48,974 | $10,366 | $48,974 |

| # | Application | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,145 | F32MH139173 | 1F32MH139173-01 | MASSACHUSETTS GENERAL HOSPITAL | Advanced functional MRI of cerebral cortical layers in the human brain using ultrahigh-resolution linescan MRI technology | YUSIF RODRIGUEZ, NADIRA DEL R | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $78,328 | $78,328 | $5,119 | $78,328 |
| 3,146 | F31DC021885 | 1F31DC021885-01A1 | TEMPLE UNIV OF THE COMMONWEALTH | Acoustic Measures in Diagnosis and Subtyping of Childhood Apraxia of Speech | LITTLEJOHN, MEGHAN | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $36,736 | $36,736 | $18,551 | $36,736 |
| 3,147 | F31DC021622 | 5F31DC021622-02 | UNIVERSITY OF COLORADO DENVER | Aging impairs temporal fidelity in the auditory brainstem and underlies spatial hearing deficits | SERGISON, MATTHEW D | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $75,062 | $75,062 | $35,179 | $37,531 |
| 3,148 | F32HL172536 | 5F32HL172536-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Modulating signaling pathways in alveolar epithelial cells with engineered T cells | JACOB, ANJALI | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $160,256 | $160,256 | $99,425 | $81,364 |
| 3,149 | F31NS135914 | 5F31NS135914-02 | BAYLOR COLLEGE OF MEDICINE | Determining a Central Locus for Temperature Modulation of Touch Sensitivity | RAMIREZ, JUAN CARLOS | Awarded. Fellowships only | 2024/01/08 | 2027/02/07 | $103,948 | $103,948 | $63,155 | $51,974 |
| 3,150 | T32HD007490 | 2T32HD007490-26 | UNIVERSITY OF DELAWARE | PT/PHD Predoctoral Training Program | REISMAN, DARCY S | Awarded. Non-fellowships only | 1996/08/20 | 2030/04/30 | $206,200 | $206,200 | $0 | $206,200 |
| 3,151 | F30MH134482 | 5F30MH134482-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Identifying a critical developmental period for cognitive speed in a mouse model for neurodevelopmental disorders | WELLS, ANNE MARIE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $83,823 | $83,823 | $37,812 | $42,312 |
| 3,152 | F31EY035571 | 5F31EY035571-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Investigating Mechanisms of Development in Retinal Direction Selective Circuits | PITCHER, MIAH NIEVA | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $91,930 | $91,930 | $45,965 | $45,965 |
| 3,153 | F31DK142297 | 1F31DK142297-01 | VANDERBILT UNIVERSITY | The Impact of Morning Insulin Delivery on Hepatic Glucose Metabolism Later in the Day | WATERMAN, HANNAH LYNN | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $35,208 | $35,208 | $10,081 | $35,208 |
| 3,154 | F32HL178155 | 1F32HL178155-01 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Investigating the Role of Extracellular Matrix in Down Syndrome Associated Cardiac Phenotypes. | BORDEN, LEAH K | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $77,284 | $77,284 | $11,436 | $77,284 |
| 3,155 | F31DC022171 | 1F31DC022171-01A1 | UNIVERSITY OF COLORADO DENVER | Employing holographic stimulation to probe the cellular basis of the engram for odor epochs. | STEINKE, KIRA A | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $37,659 | $37,659 | $25,633 | $37,659 |
| 3,156 | F31AG079539 | 5F31AG079539-03 | JOHNS HOPKINS UNIVERSITY | Investigating pathways of hippocampal synaptic funtion: potential implications for Alzheimers disease | DAUDELIN, DANIEL | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $145,642 | $145,642 | $96,049 | $48,974 |
| 3,157 | F30CA268849 | 5F30CA268849-03 | JOHNS HOPKINS UNIVERSITY | The Role of EpCAM Glycosylation in Breast Cancer Metastasis | JENKINSON, NICOLE MARIE | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $160,642 | $160,642 | $87,811 | $53,974 |
| 3,158 | F30CA298183 | 1F30CA298183-01 | HARVARD MEDICAL SCHOOL | Determining the Role of Replication Protein A in Polymerase Theta-Mediated End-Joining | LONGLEY, MARTHA JEAN | Awarded. Fellowships only | 2025/04/01 | 2029/03/31 | $41,656 | $41,656 | $2,352 | $41,656 |
| 3,159 | F31EY037121 | 1F31EY037121-01 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Allosteric regulation of REDD1 as a therapeutic target for diabetic retinopathy | YERLIKAYA, ESMA IREM | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $35,909 | $35,909 | $10,288 | $35,909 |
| 3,160 | F31MD019527 | 1F31MD019527-01A1 | JOHNS HOPKINS UNIVERSITY | Applying a Health Equity Lens to Explore Community Health Workers Integration into Clinical Settings | FULLER, SHANNON | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $48,974 | $48,974 | $11,374 | $48,974 |
| 3,161 | F31HD115419 | 5F31HD115419-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | The Impact of Cognitive-Motor Interference on Balance Control in Children with Cerebral Palsy | RUBSAM, MEAGHAN | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $97,948 | $97,948 | $44,801 | $48,974 |
| 3,162 | F31NS134301 | 5F31NS134301-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Theta Phase-Locked Stimulation of Entorhinal-Hippocampal Inputs in Healthy and Epileptic Mice | PHILIPSBERG, PAUL ANDREW | Awarded. Fellowships only | 2024/04/01 | 2026/08/31 | $94,748 | $94,748 | $19,077 | $47,374 |
| 3,163 | T32HD071866 | 5T32HD071866-13 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Interdisciplinary Training in Pathobiology and Rehabilitation Medicine. | THALACKER-MERCER, ANNA E | Awarded. Non-fellowships only | 2012/09/04 | 2028/04/30 | $1,335,615 | $1,335,615 | $626,320 | $497,646 |
| 3,164 | F31GM157895 | 1F31GM157895-01 | UNIVERSITY OF PENNSYLVANIA | Investigating the role of PRMT1 and hnRNPK in the spatial regulation of heterochromatin | KRAEUTLER, ELIZABETH | Awarded. Fellowships only | 2024/12/01 | 2027/05/31 | $48,974 | $48,974 | $20,485 | $48,974 |
| 3,165 | F32DK141228 | 1F32DK141228-01A1 | PENNSYLVANIA STATE UNIVERSITY, THE | The genetic, symbiotic, and evolutionary bases of the human gut mycobiome | VAN SYOC, EMILY P | Awarded. Fellowships only | 2024/12/20 | 2027/12/19 | $76,828 | $76,828 | $27,653 | $76,828 |
| 3,166 | F32DC022496 | 1F32DC022496-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Speech, Language, and Motor Skills in Late Talkers | MAFFEI, MARC | Awarded. Fellowships only | 2024/09/15 | 2026/09/14 | $81,328 | $81,328 | $43,253 | $81,328 |
| 3,167 | F32GM154404 | 5F32GM154404-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Sulfide-regulated copper metabolism | DIESSL, JUTTA | Awarded. Fellowships only | 2024/04/02 | 2026/04/01 | $151,040 | $151,040 | $73,348 | $76,756 |

| # | Grant ID | Sub-ID | Institution | Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,168 | F31DE034634 | 1F31DE034634-01 | OREGON HEALTH & SCIENCE UNIVERSITY | Bioengineering the bone microenvironment for improved craniofacial regeneration leveraging biomimetic mechanotransduction | VIGNOLO, SOFIA MAGALI | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $54,774 | $54,774 | $16,907 | $54,774 |
| 3,169 | F31AG087628 | 1F31AG087628-01A1 | BRANDEIS UNIVERSITY | Associations among monoamines, tau pathology and emotional memory in aging | MARKOVA, TEODORA | Awarded. | Fellowships only | 2025/04/16 | 2028/04/15 | $35,300 | $35,300 | $0 | $35,300 |
| 3,170 | F31AI174772 | 5F31AI174772-02 | OREGON HEALTH & SCIENCE UNIVERSITY | The development of novel 4-aminoquinolines as therapeutics against multi-drug resistant Plasmodium falciparum | HANDFORD, MASON JAMES | Awarded. | Fellowships only | 2024/05/01 | 2026/04/30 | $103,948 | $103,948 | $50,361 | $51,974 |
| 3,171 | F31NS134246 | 5F31NS134246-02 | LOYOLA UNIVERSITY CHICAGO | The interplay of the heat shock cascade and Rett syndrome | GONZALEZ, SONIA | Awarded. | Fellowships only | 2024/04/15 | 2026/08/31 | $85,148 | $85,148 | $23,826 | $42,574 |
| 3,172 | F31NS137615 | 5F31NS137615-02 | BRANDEIS UNIVERSITY | Dependent Gene Expression in a Single Neuron Type | BATES, SAMUEL GAITHER | Awarded. | Fellowships only | 2024/05/01 | 2026/09/30 | $70,556 | $70,556 | $30,352 | $35,323 |
| 3,173 | F32HD117600 | 1F32HD117600-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Moving Forward: Early Predictors of Crawling and Walking in Infants with DS | COLLIMORE, ASHLEY | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $78,328 | $78,328 | $17,699 | $78,328 |
| 3,174 | F31GM156032 | 1F31GM156032-01A1 | NEW YORK UNIVERSITY | The Evolution of Sexually Dimorphic Morphogenesis | JALLAD, RAYA S | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $0 | $48,974 |
| 3,175 | F31EY035522 | 5F31EY035522-02 | DUKE UNIVERSITY | Assessing the spatial and temporal scales of attention effects and attention-dependent cholinergic release in macque V4. | AMODEO, JOHN MICHAEL | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $83,498 | $83,498 | $43,376 | $41,749 |
| 3,176 | F30CA291094 | 5F30CA291094-02 | WAYNE STATE UNIVERSITY | Investigating the MAIT cell- Microbiome Relationship in Pancreatic Cancer Liver Metastasis | TOOR, JUGMOHIT | Awarded. | Fellowships only | 2024/04/29 | 2028/04/28 | $98,398 | $98,398 | $35,350 | $49,199 |
| 3,177 | F32HG012889 | 5F32HG012889-03 | HARVARD SCHOOL OF PUBLIC HEALTH | Fine-mapping causal tissues at disease-associated loci to infer disease subtypes | | Awarded. | Fellowships only | 2023/04/01 | 2026/03/31 | $219,244 | $219,244 | $131,752 | $76,756 |
| 3,178 | F31MH136762 | 1F31MH136762-01A1 | BAYLOR COLLEGE OF MEDICINE | MORPHOLOGY IN AFFECTIVE NETWORK CONNECTIVITY | DANSTROM, ISABEL ANASTASIA | Awarded. | Fellowships only | 2024/09/05 | 2026/12/25 | $48,974 | $48,974 | $16,128 | $48,974 |
| 3,179 | F31DK139746 | 1F31DK139746-01A1 | BOSTON UNIVERSITY MEDICAL CAMPUS | Mechanical Regulation of Adipose TissueFibrosis and Metabolic Disease | FROSTI, CHEYANNE | Awarded. | Fellowships only | 2025/04/15 | 2027/04/14 | $48,974 | $48,974 | $0 | $48,974 |
| 3,180 | F30CA290747 | 5F30CA290747-02 | UNIVERSITY OF PENNSYLVANIA | Synthesis and design of macrocyclic collagen mimetic peptides for targeting the cancer-implicated DDR2 kinase | RAFIZADEH, DIANE NAAVA | Awarded. | Fellowships only | 2024/05/01 | 2026/04/30 | $73,324 | $73,324 | $36,662 | $36,662 |
| 3,181 | F31CA284785 | 5F31CA284785-02 | UNIVERSITY OF WISCONSIN-MADISON | Investigating the role of G-protein coupled estrogen receptor expression on cancer associated fibroblasts in therapy resistant ER+ breast cancer progression | FERTAL, SHELBY | Awarded. | Fellowships only | 2024/04/08 | 2027/04/07 | $72,078 | $72,078 | $35,831 | $36,039 |
| 3,182 | F31DE032916 | 5F31DE032916-02 | UNIVERSITY OF UTAH | Acoustic Modeling of skull bone for improved transcranial MR-guided focused ultrasound therapy | CLINARD, SAM | Awarded. | Fellowships only | 2023/07/20 | 2025/07/19 | $85,468 | $85,468 | $61,515 | $43,374 |
| 3,183 | F30HL172602 | 5F30HL172602-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Identifying mis-splicing-derived antigens in spliceosomal mutant myelodysplasia and targeting via T-cell receptor therapeutics | KIM, WON JUN | Awarded. | Fellowships only | 2024/01/22 | 2027/06/21 | $107,948 | $107,948 | $46,720 | $53,974 |
| 3,184 | F32AI181339 | 5F32AI181339-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Genetic and Molecular Mechanisms of hypermobile Ehlers Danlos Syndrome | GENSEMER, CORTNEY ANNE | Awarded. | Fellowships only | 2024/02/01 | 2027/01/31 | $151,112 | $151,112 | $79,848 | $77,284 |
| 3,185 | T32GM142616 | 3T32GM142616-04S1 | GEORGIA INSTITUTE OF TECHNOLOGY | Identifying critical protein-protein interactions with ML methods | QIU, PENG | Awarded. only | Non-fellowships | 2021/07/01 | 2026/06/30 | $1,112,812 | $1,112,812 | $964,435 | $65,484 |
| 3,186 | F32AI181342 | 5F32AI181342-02 | JOHNS HOPKINS UNIVERSITY | Discovery of the mechanisms of resistance for the anthelmintic emodepside | SHAVER, AMANDA | Awarded. | Fellowships only | 2024/03/04 | 2027/03/03 | $151,040 | $151,040 | $80,072 | $76,756 |
| 3,187 | T32AR080618 | 5T32AR080618-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | UCSF Musculoskeletal Training Program | FIELDS, AARON J | Awarded. only | Non-fellowships | 2023/04/01 | 2028/03/31 | $753,994 | $753,994 | $389,069 | $251,807 |
| 3,188 | F31HD111292 | 5F31HD111292-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Dissecting mechanisms of gene silencing by the lncRNA Kcnq1ot1 in mouse trophoblast stem cells | MURVIN, MCKENZIE | Awarded. | Fellowships only | 2023/03/01 | 2026/02/28 | $125,422 | $125,422 | $85,003 | $42,234 |

| # | Grant | Grant 2 | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,189 | F31DK136313 | 5F31DK136313-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Mechanisms Driving the Kinetics of Incretin-Mediated Beta Cell Responses | CHAN, MICHELLE YING-YING | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $83,136 | $83,136 | $41,568 | $41,568 |
| 3,190 | F31ES036421 | 5F31ES036421-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Disentangling the Drivers and Dangers of Toxic Cyanobacteria Biosynthetic Heterogeneity in Cyanobacterial Harmful Algal Blooms | HART, LAUREN | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $84,104 | $84,104 | $53,143 | $42,052 |
| 3,191 | F30CA260977 | 5F30CA260977-05 | UNIVERSITY OF UTAH | T cell expressed miR-155 promotes antitumor immunity and immune checkpoint blockade responses in colon cancer through repression of Ship1 | TANG, WILLIAM WEIHAO | Awarded. Fellowships only | 2021/04/01 | 2026/03/31 | $251,724 | $251,724 | $167,389 | $56,974 |
| 3,192 | F32GM153130 | 5F32GM153130-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Neural and molecular control of subordinate social status in a cichlid fish | MUNLEY, KATHLEEN | Awarded. Fellowships only | 2024/03/01 | 2026/02/28 | $148,112 | $148,112 | $73,828 | $74,284 |
| 3,193 | F30DA057078 | 5F30DA057078-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Genetic influence on behavior, brain development, and substance use in two large, longitudinal adolescent cohorts | SMITH, DIANA MUN YEE | Awarded. Fellowships only | 2023/04/01 | 2027/03/31 | $142,177 | $142,177 | $44,472 | $56,974 |
| 3,194 | F32NS134563 | 5F32NS134563-02 | UNIVERSITY OF TEXAS DALLAS | Elucidating the role of interferon gamma production and signaling in the generation of neuropathic pain in human dorsal root ganglia | LESNAK, JOSEPH | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $150,584 | $150,584 | $71,343 | $76,756 |
| 3,195 | T32HL176447 | 1T32HL176447-01 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Basic and Translational Research Training in Pediatric Classical Hematology | MCKINNEY-FREEMAN, SHANNON L | Awarded. Non-fellowships only | 2025/01/01 | 2029/12/31 | $252,285 | $252,285 | $11,560 | $252,285 |
| 3,196 | F31NS134290 | 5F31NS134290-02 | UNIVERSITY OF CHICAGO | The neural basis of stereognosis and its application to neuroprosthetics | SHEETS, DREW | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $95,388 | $95,388 | $59,522 | $47,694 |
| 3,197 | F31DK139757 | 5F31DK139757-02 | UNIVERSITY OF PENNSYLVANIA | The role of LDTg to VTA calcitonin receptor signaling in the control of food reward | SANCHEZ-NAVARRO, MARCOS J | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $85,758 | $85,758 | $56,307 | $36,784 |
| 3,198 | T32HL155020 | 5T32HL155020-05 | BETH ISRAEL DEACONESS MEDICAL CENTER | Training Program in Resuscitation Science | DONNINO, MICHAEL WILLIAM | Awarded. Non-fellowships only | 2021/04/01 | 2026/01/31 | $2,073,970 | $2,073,970 | $1,092,729 | $436,052 |
| 3,199 | F31GM157766 | 1F31GM157766-01 | HARVARD MEDICAL SCHOOL | The role of conserved chromatin-associated LEX-1 in germline DNA repair | DIAZ PACHECO, BRIANNA | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $39,418 | $39,418 | $0 | $39,418 |
| 3,200 | F31HD115281 | 1F31HD115281-01A1 | COLORADO STATE UNIVERSITY | Neural Underpinnings and Sensory Feedback Augmentation During Split-belt Treadmill Training in People with Multiple Sclerosis | HAGEN, ANDREW CARTER | Awarded. Fellowships only | 2024/12/03 | 2026/09/18 | $41,457 | $41,457 | $11,026 | $41,457 |
| 3,201 | F30HL160071 | 5F30HL160071-04 | LSU HEALTH SCIENCES CENTER | E-cigarette Inhalation and Cardiopulmonary Dysfunction | WHITEHEAD, ANNA KATHRYN | Awarded. Fellowships only | 2022/01/02 | 2027/01/01 | $170,999 | $170,999 | $111,037 | $52,736 |
| 3,202 | F31CA281254 | 5F31CA281254-02 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL GRADUATE SCHOOL OF BIOMEDICAL SCIENCES, LLC | Determining the Role of SOX8 in Myogenesis and Rhabdomyosarcomagenesis | STEVENS, BRADLEY | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $95,948 | $95,948 | $59,926 | $47,974 |
| 3,203 | F30DK130582 | 5F30DK130582-04 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Dissecting the roles of type 2 diabetes-associated variants and effector genes in islet endoplasmic reticulum stress response | BHUIYAN, REDWAN | Awarded. Fellowships only | 2022/03/15 | 2026/03/14 | $193,438 | $193,438 | $138,400 | $53,974 |
| 3,204 | T32HL160529 | 5T32HL160529-04 | UNIVERSITY OF SOUTH FLORIDA | Training in Research on Vascular Inflammation and Injury | YUAN, SARAH Y | Awarded. Non-fellowships only | 2022/02/01 | 2027/01/31 | $1,050,181 | $1,050,181 | $390,401 | $290,061 |
| 3,205 | F32MH131253 | 5F32MH131253-03 | PRINCETON UNIVERSITY | Self-reflective accuracy across subclinical dimensions of psychopathology | MORRIS, ADAM MITCHELL | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $225,796 | $225,796 | $142,512 | $74,284 |
| 3,206 | F31CA275336 | 5F31CA275336-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Evaluating the impact of obesity associated fatty acid metabolic dysregulation on breast cancer sensitivity to ferroptosis | DEVERICKS, EMILY | Awarded. Fellowships only | 2023/09/12 | 2025/09/11 | $70,696 | $70,696 | $47,799 | $35,988 |
| 3,207 | F30CA287869 | 5F30CA287869-02 | YALE UNIVERSITY | Next-generation diagnostic approaches for HER2-low breast cancer and trastuzumab deruxtecan therapy | ROBBINS, CHARLES JOHN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $67,916 | $67,916 | $28,274 | $33,958 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,208 | F30HL170731 | 5F30HL170731-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Elucidation of the mechanism of disease of VEXAS Syndrome | MAGAZINER, SAMUEL JAMES | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $106,668 | $106,668 | $89,696 | $53,974 |
| 3,209 | T32EB007507 | 3T32EB007507-15S1 | UNIVERSITY OF TEXAS AT AUSTIN | Comprehensive Training program in Imaging Science and Informatics | MARKEY, MIA K | Awarded. Non-fellowships only | 2009/08/01 | 2025/07/31 | $1,103,828 | $1,103,828 | $977,365 | $87,210 |
| 3,210 | T32CA186895 | 5T32CA186895-09 | BECKMAN RESEARCH INSTITUTE/CITY OF HOPE | DNA Damage Response and Oncogenic Signaling | STARK, JEREMY MICHAEL | Awarded. Non-fellowships only | 2016/07/14 | 2027/02/28 | $954,095 | $954,095 | $644,748 | $245,477 |
| 3,211 | F31DA059435 | 5F31DA059435-03 | EMORY UNIVERSITY | Epitranscriptomic mechanisms of the antidepressant response to ketamine in human neurons | SICILIANO, BENJAMIN | Awarded. Fellowships only | 2023/03/22 | 2026/04/21 | $145,642 | $145,642 | $93,852 | $48,974 |
| 3,212 | F31AG080998 | 5F31AG080998-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Nuclear speckle liquid-liquid phase separation dynamics in senescence and aging | DION, WILLIAM AARON | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $145,642 | $145,642 | $82,488 | $48,974 |
| 3,213 | F32DK137454 | 5F32DK137454-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Examining the role of epigenetic memory in intestinal regeneration | VIRAGOVA, SARA | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $151,040 | $151,040 | $70,847 | $76,756 |
| 3,214 | F30DA057775 | 5F30DA057775-03 | UNIVERSITY OF MINNESOTA | Characteristics and outcomes for hospitalized patients with methamphetamine and opioid co-use: Identifying opportunities for hospital-based addiction services tailored to co-use | SHEARER, RILEY | Awarded. Fellowships only | 2023/03/01 | 2027/02/28 | $135,367 | $135,367 | $83,453 | $41,837 |
| 3,215 | F30AI181466 | 1F30AI181466-01A1 | VANDERBILT UNIVERSITY | The impact of host RANKL signaling on Salmonella Typhimurium pathogenesis | SI, CLARA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $34,336 | $34,336 | $9,659 | $34,336 |
| 3,216 | F32HD117473 | 5F32HD117473-01 | UNIVERSITY OF COLORADO DENVER | Effects of Exercise on Neurobiology, Social Cognition, and Systemic Inflammation in Autism | COSGROVE, KELLY THERESA | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $76,828 | $76,828 | $32,350 | $76,828 |
| 3,217 | F32AI188770 | 5F32AI188770-01 | MEDICAL COLLEGE OF WISCONSIN | Multi-disciplinary analysis of the role of PagC for outer membrane vesicle biogenesis | WOOD, NICHOLAS A | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $73,828 | $73,828 | $0 | $73,828 |
| 3,218 | F31ES036099 | 5F31ES036099-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Per- and polyfluoroalkyl substances (PFAS) occurrence and associations with dyslipidemia among community-based U.S. volunteer firefighters | LUBINA, KATHERINE ALEXIS | Awarded. Fellowships only | 2024/02/15 | 2026/02/14 | $92,664 | $92,664 | $59,182 | $46,332 |
| 3,219 | F31DC021863 | 1F31DC021863-01A1 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | The Lombard effect in muscle tension dysphonia: mechanistic and clinical characterization | AARON, ALLISON | Awarded. Fellowships only | 2024/09/15 | 2027/09/14 | $39,382 | $39,382 | $15,288 | $39,382 |
| 3,220 | F32DA060664 | 5F32DA060664-02 | UNIVERSITY OF MINNESOTA | Input-specific synaptic plasticity in the nucleus accumbens evoked by inhibition of angiotensin-converting enzyme | SWANSON, JESSICA | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $147,236 | $147,236 | $67,539 | $73,828 |
| 3,221 | F31DK137613 | 5F31DK137613-02 | UNIVERSITY OF FLORIDA | Defining the Transcriptional Activity of NR2F6 in TH17 cells | WILSON, ADRIANNA NICOLE | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $71,948 | $71,948 | $29,241 | $35,974 |
| 3,222 | F30NS132399 | 5F30NS132399-03 | GEORGETOWN UNIVERSITY | Dissecting functional subgroups and closed-loop circuits between the pedunculopontine nucleus and the basal ganglia | FALLAH, MICHEL | Awarded. Fellowships only | 2023/03/01 | 2027/04/30 | $125,242 | $125,242 | $75,972 | $53,974 |
| 3,223 | F31HL177874 | 1F31HL177874-01 | MEDICAL COLLEGE OF WISCONSIN | Mechanosensitive Mechanisms of Premature Calcification in Bicuspid Aortic Valve Disease | KNAS, MAKENNA C | Awarded. Fellowships only | 2024/05/01 | 2029/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 3,224 | TL11R002344 | 5TL11R002344-09 | WASHINGTON UNIVERSITY | Washington University Institute of Clinical and Translational Sciences (TL1) | PICCIRILLO, JAY F | Awarded. Non-fellowships only | 2017/06/19 | 2027/02/28 | $3,740,435 | $3,740,435 | $2,283,974 | $988,996 |
| 3,225 | F32HD114499 | 5F32HD114499-02 | CLEVELAND CLINIC LERNER COM-CWRU | The role of retrotransposonable elements in neurodevelopment and disease | TALLEY, MARY | Awarded. Fellowships only | 2024/03/01 | 2026/02/28 | $151,040 | $151,040 | $82,318 | $76,756 |
| 3,226 | F32HD114468 | 5F32HD114468-02 | UNIVERSITY OF PENNSYLVANIA | Molecular basis for BMP receptor specialization and trafficking | PATEL, JEET H | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $143,364 | $143,364 | $74,238 | $74,284 |
| 3,227 | F31DA062425 | 1F31DA062425-01 | UNIVERSITY OF NEW MEXICO | Being in sync with others during early alcohol and opioid recovery: The role of positive social interactions in generating recovery capital and buffering health disparities | CARLON, HANNAH AVERY | Awarded. Fellowships only | 2025/01/01 | 2026/08/31 | $38,865 | $38,865 | $14,834 | $38,865 |

| # | Grant No. | Grant No. 2 | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,228 | F32HL172379 | 5F32HL172379-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Regulation and Mechanisms of Transitional Epithelial Cell Senescence in Lung Fibrosis | TING, CHRISTOPHER | Awarded. Fellowships only | 2024/01/01 | 2025/06/30 | $129,732 | $129,732 | $108,726 | $43,244 |
| 3,229 | F32EY035134 | 5F32EY035134-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The cortical and subcortical control of coordinated eye movements | WILLETT, SHAWN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $155,648 | $155,648 | $76,756 | $78,892 |
| 3,230 | F31AA031154 | 5F31AA031154-02 | UNIVERSITY OF WASHINGTON | Using Advanced Methodologies to Investigate the Effect of Social Influences on Alcohol Use Across Development | VOLPE, LAILA | Awarded. Fellowships only | 2024/03/16 | 2027/03/15 | $97,948 | $97,948 | $46,506 | $48,974 |
| 3,231 | F32HD110180 | 5F32HD110180-02 | PRINCETON UNIVERSITY | Neurobiology of Paternal Care | ROGERS, FORREST DYLAN | Awarded. Fellowships only | 2023/11/01 | 2026/10/31 | $150,684 | $150,684 | $99,475 | $78,892 |
| 3,232 | F32AG076279 | 5F32AG076279-03 | WASHINGTON UNIVERSITY | Investigating a role for eNAMPT-containing extracellular vesicles in mitigating age- and Alzheimer Disease-related cognitive decline | LANANNA, BRIAN VINCENT | Awarded. Fellowships only | 2023/02/01 | 2026/01/31 | $232,048 | $232,048 | $164,389 | $81,364 |
| 3,233 | F30ES032665 | 5F30ES032665-05 | UNIVERSITY OF CHICAGO | Understanding mRNA Condensation and Its Role in Translational Control during Stress | GLAUNINGER, HENDRIK | Awarded. Fellowships only | 2021/04/01 | 2026/03/31 | $263,430 | $263,430 | $205,251 | $53,974 |
| 3,234 | F30DK136168 | 5F30DK136168-03 | DUKE UNIVERSITY | Elucidating the Transcriptional Brakes on Adipocyte Thermogenesis | TRUONG, ASHLEY T | Awarded. Fellowships only | 2023/04/06 | 2028/04/05 | $160,642 | $160,642 | $102,660 | $53,974 |
| 3,235 | F31HL168819 | 5F31HL168819-02 | CINCINNATI CHILDRENS HOSP MED CTR | GDF10 in Neonatal Heart Development | USCATEGUI CALDERON, MARIA | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $83,830 | $83,830 | $32,575 | $41,915 |
| 3,236 | F30DA057823 | 5F30DA057823-03 | HARVARD MEDICAL SCHOOL | Tracking and regulation of nicotine dependence in the insular cortex | EVANS, KATHRYN ELIZABETH | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $147,989 | $147,989 | $85,598 | $53,974 |
| 3,237 | F31AI183782 | 1F31AI183782-01A1 | BOSTON UNIVERSITY MEDICAL CAMPUS | Adapting backcalculation methods to estimate the incidence and infectiousness distributions of tuberculosis | SHAPIRO, ANNE NICOLE | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $48,974 | $48,974 | $11,542 | $48,974 |
| 3,238 | F30AI174324 | 5F30AI174324-03 | UNIVERSITY OF CHICAGO | The role of BRWD1 to establish epigenetic states for germinal center initiation, maintenance, and exit | WRIGHT, NATHANIEL EDWIN | Awarded. Fellowships only | 2023/01/01 | 2027/12/31 | $160,642 | $160,642 | $120,620 | $53,974 |
| 3,239 | T32DK007699 | 3T32DK007699-43S1 | BOSTON CHILDREN'S HOSPITAL | RESEARCH IN DEVELOPMENTAL ENDOCRINOLOGY AND METABOLISM | HIRSCHHORN, JOEL N | Awarded. Non-fellowships only | 1992/07/01 | 2027/06/30 | $1,135,216 | $1,135,216 | $935,740 | $99,179 |
| 3,240 | F31DC022184 | 1F31DC022184-01A1 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Predicting stuttering subtypes from functional connectivity using machine learning | KIM, JACKIE SIIHYUN | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $42,316 | $42,316 | $0 | $42,316 |
| 3,241 | F31HD115312 | 1F31HD115312-01A1 | JOHNS HOPKINS UNIVERSITY | Investigating the impact of chromosome 21 dosage on the placenta secretome and neurodevelopment | SPIEGELBERG, BAILEY | Awarded. Fellowships only | 2025/03/26 | 2027/03/25 | $48,974 | $48,974 | $0 | $48,974 |
| 3,242 | F31DC022188 | 1F31DC022188-01A1 | YALE UNIVERSITY | Mechanisms of temperature dependent odor coding in Drosophila melanogaster | DICKINSON, EVYN SABIR | Awarded. Fellowships only | 2025/01/30 | 2028/01/29 | $33,988 | $33,988 | $5,068 | $33,988 |
| 3,243 | F30HL173955 | 5F30HL173955-02 | UNIVERSITY OF PENNSYLVANIA | Hemodynamics and KLF2/4 regulate myxomatous valve pathogenesis | PACE, JESSE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $107,948 | $107,948 | $53,974 | $53,974 |
| 3,244 | F31HD118783 | 1F31HD118783-01 | OHIO STATE UNIVERSITY | Leveraging Digital Technologies to Advance Rehabilitation for Children with Unilateral Cerebral Palsy | MAUS, ELIZABETH G | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $47,015 | $47,015 | $0 | $47,015 |
| 3,245 | F31DA063346 | 1F31DA063346-01 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Therapeutic potential of psilocybin on stress-cued reinstatement | FRANCIS, MEGAN JANE | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $46,429 | $46,429 | $0 | $46,429 |
| 3,246 | T32HD101384 | 5T32HD101384-05 | UNIVERSITY OF WISCONSIN-MADISON | Integrated Program in Endocrinology Translational Postdoctoral Training Program | BIRD, IAN M | Awarded. Non-fellowships only | 2021/05/01 | 2026/04/30 | $1,611,283 | $1,611,283 | $882,075 | $361,676 |
| 3,247 | T32GM080202 | 3T32GM080202-15S1 | MEDICAL COLLEGE OF WISCONSIN | Medical Scientist Training Program | SALZMAN, NITA H | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $3,118,418 | $3,118,418 | $2,902,669 | $59,936 |
| 3,248 | F32DE033235 | 5F32DE033235-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Multifunctional Roles of AgI/II Family Proteins | MIEHER, JOSHUA LEE | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $161,284 | $161,284 | $134,250 | $84,192 |
| 3,249 | F31CA261110 | 3F31CA261110-03S1 | BECKMAN RESEARCH INSTITUTE/CITY OF HOPE | Impact of RNA splicing factor mutations on circular RNA biogenesis in leukemia | FERNANDEZ, MIKE | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $125,536 | $125,536 | $111,532 | $32,784 |

| | | Institution | Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,250 | F31CA287658 | 5F31CA287658-02 | HARVARD MEDICAL SCHOOL | Functionally dissecting MECOM gene regulation in high-risk leukemia | FLEMING, TRAVIS J | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $80,121 | $80,121 | $41,839 | $36,918 |
| 3,251 | F30DE032262 | 5F30DE032262-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | An investigation of how filopodia can be exploited by peptide carriers for enhanced uptake of RNAi cargo for the treatment of HPV+ oral cancers. | HOLJENCIN, CHARLES EVERETT | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $113,768 | $113,768 | $89,182 | $57,774 |
| 3,252 | F31NS130993 | 3F31NS130993-02S1 | EMORY UNIVERSITY | Microglial Activity on Injured Motoneurons | POTTORF, TANA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $102,168 | $102,168 | $77,508 | $500 |
| 3,253 | F32DC022145 | 3F32DC022145-01S1 | UNIVERSITY OF ROCHESTER | The impact of noise on temporal integration of speech in the human brain | BOEBINGER, DANA | Awarded. Fellowships only | 2024/11/04 | 2027/11/03 | $77,284 | $77,284 | $21,532 | $3,000 |
| 3,254 | F30MH130150 | 7F30MH130150-03 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | The Effect of Pubertal Hormones on the Development of Neural Oscillatory Dynamics in Youth | KILLANIN, ABRAHAM | Awarded. Fellowships only | 2024/09/13 | 2026/09/12 | $138,212 | $138,212 | $81,040 | $53,974 |
| 3,255 | F30CA288006 | 5F30CA288006-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Targeting Purinergic Signaling to Block the Effects of Seizures on Glioma Progression | PEREIRA, BRIANNA | Awarded. Fellowships only | 2024/03/15 | 2028/03/14 | $101,874 | $101,874 | $50,937 | $50,937 |
| 3,256 | F30DA058525 | 5F30DA058525-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Implementation of Medications for Opioid Use Disorder in Massachusetts Jails | MICHENER, PRYCE | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $69,343 | $69,343 | $42,487 | $32,974 |
| 3,257 | F32HD116414 | 1F32HD116414-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | End-to-end Impedance Modeling Towards Task-Invariant Control of Powered Prosthetic Legs | POSH, RYAN RICHARD | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $73,828 | $73,828 | $0 | $73,828 |
| 3,258 | T32HL134615 | 5T32HL134615-08 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Emergency Medicine Research Training | CALLAWAY, CLIFTON W | Awarded. Non-fellowships only | 2017/02/01 | 2028/01/31 | $816,230 | $816,230 | $309,651 | $213,913 |
| 3,259 | F31ES036104 | 1F31ES036104-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Investigation of Cooking Aerosol Emissions and Health Effects due to Exposure in an Occupational Cohort | SAPORITO, ANTONIO | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $23,395 | $48,974 |
| 3,260 | F31DA060045 | 1F31DA060045-01 | UNIVERSITY OF CALIFORNIA-IRVINE | Efficacy of psychedelic drugs at reversing aberrant reward-seeking behavior | LAWSON, KATE A | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $44,850 | $44,850 | $37,794 | $44,850 |
| 3,261 | F31AG076286 | 5F31AG076286-03 | WASHINGTON UNIVERSITY | Deciphering the cis-regulatory logic of circadian reprogramming in a mouse model of Alzheimers Disease | REISS, INDIA H | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $101,222 | $101,222 | $89,760 | $34,908 |
| 3,262 | F32GM150234 | 5F32GM150234-02 | GEORGIA INSTITUTE OF TECHNOLOGY | Dissecting gene regulation of stem cell quiescence in Ciona | GIGANTE, EDUARDO D | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $151,756 | $151,756 | $127,946 | $79,756 |
| 3,263 | F32ES034241 | 5F32ES034241-03 | EMORY UNIVERSITY | Mechanisms of transgenerational epigenetic alterations induced by polybrominated biphenyls | RUIZ, DANIEL | Awarded. Fellowships only | 2022/05/15 | 2025/05/14 | $233,680 | $233,680 | $208,996 | $81,306 |
| 3,264 | F31DA053795 | 5F31DA053795-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Prenatal Opioid Exposure and Inflammation: The Role of the Microbiome and Epigenome. | ABU, YAA | Awarded. Fellowships only | 2022/06/01 | 2026/05/31 | $158,420 | $158,420 | $150,218 | $53,974 |
| 3,265 | T32DK007727 | 5T32DK007727-30 | CINCINNATI CHILDRENS HOSP MED CTR | Pediatric Gastroenterology and Nutrition Training Grant | DENSON, LEE ARMISTEAD | Awarded. Non-fellowships only | 1995/01/01 | 2025/06/30 | $2,319,273 | $2,319,273 | $2,399,419 | $512,817 |
| 3,266 | F31AI181568 | 1A31AI181568-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Elucidating the role of context-specificity in oxazolidinone mechanism of action | KLEINMAN, JORDAN ISABELLE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $45,909 | $45,909 | $29,934 | $45,909 |
| 3,267 | T32DA007281 | 5T32DA007281-28 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | NIDA Training Program in Neuroscience | FLAGEL, SHELLY BETH | Awarded. Non-fellowships only | 1995/06/15 | 2027/06/30 | $1,089,929 | $1,089,929 | $743,752 | $278,460 |
| 3,268 | T32OD011083 | 5T32OD011083-15 | TEXAS A&M AGRILIFE RESEARCH | Comparative Biomedical Research Training for Veterinarians | MULENGA, ALBERT | Awarded. Non-fellowships only | 2010/07/07 | 2026/05/31 | $1,717,986 | $1,717,986 | $1,639,019 | $229,291 |
| 3,269 | F31AI176757 | 1A31AI176757-01A1 | YALE UNIVERSITY | Redox Regulation of Host Ribosomal Proteins during Helicobacter pylori infection | RAMANATHAN, RENUKA GANESH | Awarded. Fellowships only | 2024/09/01 | 2026/12/31 | $48,116 | $48,116 | $17,740 | $48,116 |
| 3,270 | F30CA278495 | 5F30CA278495-02 | HARVARD MEDICAL SCHOOL | Investigating splicing-derived antigens in the context of Rbm10-mutant lung adenocarcinoma | MATHEY-ANDREWS, NICOLAS | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $106,668 | $106,668 | $97,260 | $53,974 |
| 3,271 | F31AI181426 | 1A31AI181426-01 | HARVARD MEDICAL SCHOOL | Elucidating the Function of the Periplasmic Domain of Shape-Determining E. coli Protein RodZ | SUAREZ, KATHERINE AIMEE | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $36,983 | $36,983 | $24,896 | $36,983 |
| 3,272 | F31DK138752 | 1F31DK138752-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Dissecting the Role of Peroxisomal PEX Family Proteins in Hepatic Bile Acid and Lipid Metabolism | SMITH, EMILY ANN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $44,129 | $44,129 | $21,092 | $44,129 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,273 | F30CA287917 | 1F30CA287917-01 | GEORGETOWN UNIVERSITY | Molecular mechanism of INAFM2 in metastasis | MOLOTKOVA, ANNA | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $36,274 | $36,274 | $0 | $36,274 |
| 3,274 | T32GM065085 | 5T32GM065085-20 | RHODE ISLAND HOSPITAL | Trauma and Inflammation Research Training | AYALA, ALFRED | Awarded. Non-fellowships only | 2002/04/01 | 2025/06/30 | $743,820 | $743,820 | $685,796 | $139,406 |
| 3,275 | T32GM153182 | 1T32GM153182-01 | UNIVERSITY OF WASHINGTON | University of Washington Medical Scientist Training Program | HORWITZ, MARSHALL S | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $1,798,078 | $1,798,078 | $872,239 | $1,798,078 |
| 3,276 | T32AI007469 | 5T32AI007469-30 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training in Molecular and Cell Biology of Allergy | BROIDE, DAVID H | Awarded. Non-fellowships only | 1994/09/30 | 2025/06/30 | $1,345,999 | $1,345,999 | $944,463 | $174,523 |
| 3,277 | T32AI007140 | 5T32AI007140-47 | UNIVERSITY OF WASHINGTON | STD and AIDS Research Training Grant | DOMBROWSKI, JULIA COOK | Awarded. Non-fellowships only | 1988/07/01 | 2028/06/30 | $2,116,635 | $2,116,635 | $1,294,180 | $732,381 |
| 3,278 | F30AI176697 | 1F30AI176697-01A1 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Analyzing the function and antibody-mediated inhibition of the malaria vaccine candidate PF3D7_1136200 | GARZA, ROLANDO | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $41,511 | $41,511 | $18,670 | $41,511 |
| 3,279 | T32HL098040 | 5T32HL098040-15 | UT SOUTHWESTERN MEDICAL CENTER | TRAINING PROGRAM IN LUNG BIOLOGY AND DISEASE | TERADA, LANCE S | Awarded. Non-fellowships only | 2009/09/01 | 2026/03/31 | $1,297,979 | $1,297,979 | $1,284,497 | $1 |
| 3,280 | T32GM086308 | 5T32GM086308-13 | BOSTON UNIVERSITY MEDICAL CAMPUS | Impact of Biological, Clinical, and Social Determinants on Trauma and Trauma Outcomes | KENZIK, KELLY | Awarded. Non-fellowships only | 2010/07/01 | 2027/06/30 | $793,273 | $793,273 | $537,421 | $277,890 |
| 3,281 | T32GM142516 | 5T32GM142516-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Pharmaceutical Sciences and Pharmacogenomics | GUO, SU | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,467,356 | $1,467,356 | $1,247,747 | $505,059 |
| 3,282 | F32CA288138 | 1F32CA288138-01 | YALE UNIVERSITY | Investigating mechanisms of pathogenesis and treatment response in immune checkpoint inhibitor induced colitis | MANN, JACQUELINE | Awarded. Fellowships only | 2024/08/01 | 2025/07/31 | $81,256 | $42,878 | $39,631 | $81,256 |
| 3,283 | T32MH126368 | 5T32MH126368-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | Northwestern University Mental Health, Earlier: Transdiagnostic, Transdisciplinary, Translational Training Program in Neurodevelopmental Mechanisms of Psychopathology | SHANKMAN, STEWART AARON | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,120,797 | $1,120,797 | $883,977 | $240,889 |
| 3,284 | T32MH067533 | 5T32MH067533-19 | UNIVERSITY OF MARYLAND BALTIMORE | Multidisciplinary Schizophrenia Research Training | ELMER, GREGORY I | Awarded. Non-fellowships only | 2004/07/01 | 2026/06/30 | $400,048 | $400,048 | $537,684 | $227,617 |
| 3,285 | F30MH126548 | 5F30MH126548-04 | WASHINGTON UNIVERSITY | Hippocampal circuit mechanisms of neurosteroids | LAMBERT, PETER MICHAEL | Awarded. Fellowships only | 2021/06/01 | 2025/05/31 | $171,324 | $171,324 | $136,015 | $53,974 |
| 3,286 | T32GM139798 | 5T32GM139798-04 | BRANDEIS UNIVERSITY | Predoctoral Training in Cross-disciplinary Molecular and Cellular Biology | GARRITY, PAUL | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,212,884 | $2,212,884 | $1,965,628 | $659,231 |
| 3,287 | F30DE029987 | 5F30DE029987-05 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Deciphering Inflammatory Regulation of Oral Epithelial Progenitor Cells During Oral Mucosal Regeneration | COOK, JESSICA | Awarded. Fellowships only | 2020/06/20 | 2025/06/19 | $263,976 | $263,976 | $220,848 | $54,774 |
| 3,288 | T32DA050552 | 5T32DA050552-05 | EMORY UNIVERSITY | Training in Advanced Data Analytics to End Drug-Related Harms (TADA) | COOPER, HANNAH LF | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,225,948 | $1,225,948 | $864,033 | $278,460 |
| 3,289 | F31AI181573 | 1F31AI181573-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Identifying a Critical Gatekeeper for DNA Virus Restriction | AUERBACH, ASHLEY A | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $38,494 | $38,494 | $18,766 | $38,494 |
| 3,290 | T32HL007609 | 5T32HL007609-36 | BRIGHAM AND WOMEN'S HOSPITAL | Training Program in Hypertension | ADLER, GAIL KURR | Awarded. Non-fellowships only | 1991/07/01 | 2025/06/30 | $2,744,934 | $2,744,934 | $3,235,538 | $285,897 |
| 3,291 | T32MH119168 | 5T32MH119168-05 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Bioengineering in Psychiatry Training Program | IBRAHIM, TAMER S | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,124,418 | $1,124,418 | $997,494 | $246,399 |
| 3,292 | T32TR004396 | 1T32TR004396-01A1 | SCRIPPS RESEARCH INSTITUTE, THE | CTSA Postdoctoral T32 At The Scripps Research Institute | LAMIA, KATJA A | Awarded. Non-fellowships only | 2024/08/05 | 2029/07/31 | $256,717 | $256,717 | $122,662 | $256,717 |
| 3,293 | T32NS086749 | 5T32NS086749-10 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training in the Neurobiology of Neurological Disease | STRICK, PETER | Awarded. Non-fellowships only | 2014/07/01 | 2025/05/31 | $2,119,892 | $2,119,892 | $1,954,579 | $477,455 |
| 3,294 | T32AI074491 | 5T32AI074491-15 | NATIONAL JEWISH HEALTH | Molecular Mechanisms of Immune Tolerance | PELANDA, ROBERTA | Awarded. Non-fellowships only | 2009/08/01 | 2025/06/30 | $1,843,375 | $1,843,375 | $1,643,328 | $394,085 |
| 3,295 | T32GM008750 | 5T32GM008750-23 | LOYOLA UNIVERSITY CHICAGO | Training in burn and trauma research | CHOUDHRY, MASHKOOR A | Awarded. Non-fellowships only | 2000/07/01 | 2025/06/30 | $397,604 | $397,604 | $382,851 | $157,901 |

| # | Grant | Application | Institution | Program | PI | Status | | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,296 | T32DK060445 | 5T32DK060445-20 | BAYLOR COLLEGE OF MEDICINE | Hematology Training Program | GOODELL, MARGARET A | Awarded. Non-fellowships only | | 2002/09/30 | 2025/06/30 | $2,094,732 | $2,094,732 | $2,385,078 | $491,024 |
| 3,297 | T32GM152319 | 1T32GM152319-01 | CASE WESTERN RESERVE UNIVERSITY | Medical Scientist Training Program at Case Western Reserve University | HUANG, ALEX YEE-CHEN | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $1,738,142 | $1,738,142 | $1,535,409 | $1,678,206 |
| 3,298 | T32GM152316 | 1T32GM152316-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Medical Scientist Training Program | DESHMUKH, MOHANISH P | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $1,378,526 | $1,378,526 | $1,257,348 | $1,258,654 |
| 3,299 | T32AR055885 | 5T32AR055885-15 | BRIGHAM AND WOMEN'S HOSPITAL | Clinical Orthopaedic and Musculoskeletal Education and Training Program (COMET) | KATZ, JEFFREY NEIL | Awarded. Non-fellowships only | | 2008/07/01 | 2025/06/30 | $1,249,257 | $1,249,257 | $1,135,939 | $303,804 |
| 3,300 | T32GM149386 | 1T32GM149386-01 | UNIVERSITY OF IOWA | Understanding Health and Disease at the Behavioral-Biomedical Interface | LUTGENDORF, SUSAN K | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $233,575 | $233,575 | $171,462 | $233,575 |
| 3,301 | T32GM007250 | 5T32GM007250-48 | CASE WESTERN RESERVE UNIVERSITY | Medical Scientist Training Program | HUANG, ALEX YEE-CHEN | Awarded. Non-fellowships only | | 1975/07/01 | 2025/06/30 | $8,121,207 | $8,121,207 | $8,033,790 | $1,673,974 |
| 3,302 | T32DC000011 | 5T32DC000011-45 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Sensory Mechanisms and Disorders | ROBERTS, MICHAEL THOMAS | Awarded. Non-fellowships only | | 1983/07/01 | 2025/06/30 | $1,925,240 | $1,925,240 | $2,112,160 | $343,150 |
| 3,303 | T32GM135094 | 5T32GM135094-04 | VANDERBILT UNIVERSITY MEDICAL CENTER | Interdisciplinary Training in Injury and Critical Illness | PATEL, MAYUR B | Awarded. Non-fellowships only | | 2021/09/01 | 2026/06/30 | $743,352 | $743,352 | $536,860 | $223,134 |
| 3,304 | T32DA007250 | 2T32DA007250-31 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Substance Use Disorders Treatment/Services Research Training Program | SATRE, DEREK D | Awarded. Non-fellowships only | | 1991/09/30 | 2029/06/30 | $445,350 | $445,350 | $244,372 | $445,350 |
| 3,305 | T32CA009501 | 5T32CA009501-35 | SLOAN-KETTERING INST CAN RESEARCH | Surgical Oncology Research Training Grant | MEHRARA, BABAK J | Awarded. Non-fellowships only | | 1984/09/01 | 2025/07/31 | $2,362,362 | $2,362,362 | $2,083,351 | $509,307 |
| 3,306 | T32DK062710 | 5T32DK062710-19 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB Obesity Training Program | GARVEY, W TIMOTHY | Awarded. Non-fellowships only | | 2004/07/01 | 2026/05/31 | $1,433,058 | $1,433,058 | $940,229 | $417,702 |
| 3,307 | T32MH115882 | 5T32MH115882-07 | NORTHWESTERN UNIVERSITY AT CHICAGO | Multidisciplinary Training Program in Digital Mental Health | MOHR, DAVID CURTIS | Awarded. Non-fellowships only | | 2018/07/01 | 2028/06/30 | $579,578 | $579,578 | $363,404 | $278,129 |
| 3,308 | T32CA236736 | 5T32CA236736-05 | THOMAS JEFFERSON UNIVERSITY | Training Program in Cancer Biology | LANGUINO, LUCIA R | Awarded. Non-fellowships only | | 2019/09/19 | 2025/08/31 | $1,139,306 | $1,139,306 | $1,028,858 | $142,401 |
| 3,309 | T90AT008544 | 5T90AT008544-10 | UNIVERSITY OF WASHINGTON | Building Research across Interdisciplinary Gaps (BRIDG) T90/R90 Training Program | BOOTH-LAFORCE, CATHRYN | Awarded. Non-fellowships only | | 2015/05/01 | 2026/03/31 | $1,778,167 | $1,778,167 | $1,897,690 | $1 |
| 3,310 | F31CA261110 | 5F31CA261110-03 | BECKMAN RESEARCH INSTITUTE/CITY OF HOPE | Impact of RNA splicing factor mutations on circular RNA biogenesis in leukemia | FERNANDEZ, MIKE | Awarded. Fellowships only | | 2021/09/01 | 2025/08/31 | $125,536 | $125,536 | $111,532 | $31,784 |
| 3,311 | F31DK131884 | 1F31DK131884-01A1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Uncovering Mechanisms of Risk-Variant APOL1-modulated Inflammatory Signaling in Macrophages | LIU, ESTHER | Awarded. Fellowships only | | 2024/06/01 | 2026/05/31 | $44,187 | $44,187 | $34,969 | $44,187 |
| 3,312 | T32GM133395 | 2T32GM133395-06 | UNIVERSITY OF DELAWARE | Chemistry-Biology Interface Predoctoral Training Grant 2024-2029 | GRIMES, CATHERINE LEIMKUHLER | Awarded. Non-fellowships only | | 2019/07/01 | 2029/06/30 | $508,169 | $508,169 | $264,340 | $508,169 |
| 3,313 | T32AI083196 | 5T32AI083196-15 | UNIVERSITY OF MINNESOTA | Minnesota Training Program in Virology | MANSKY, LOUIS M | Awarded. Non-fellowships only | | 2010/07/01 | 2025/06/30 | $1,148,543 | $1,148,543 | $942,679 | $224,816 |
| 3,314 | TL1TR001451 | 5TL1TR001451-10 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | NRSA Training Core | FEGHALI-BOSTWICK, CAROL A | Awarded. Non-fellowships only | | 2015/08/13 | 2026/03/31 | $2,184,907 | $2,184,907 | $2,074,568 | $463,860 |
| 3,315 | T32HL007775 | 5T32HL007775-30 | UNIVERSITY OF PENNSYLVANIA | Transfusion Medicine Research Training Program | SIEGEL, DONALD LAWRENCE | Awarded. Non-fellowships only | | 1993/07/01 | 2025/06/30 | $720,141 | $720,141 | $626,331 | $1 |
| 3,316 | T35AI170483 | 1T35AI170483-01A1 | WESTERN UNIVERSITY OF HEALTH SCIENCES | Diverse & Equitable Student Inclusion in Research for future VETerinarians (DESIRe-Vet) | DRECHSLER, YVONNE | Awarded. Non-fellowships only | | 2023/06/15 | 2029/05/31 | $176,548 | $176,548 | $108,126 | $176,548 |
| 3,317 | T32GM152798 | 1T32GM152798-01 | MICHIGAN STATE UNIVERSITY | Plant Biotechnology for Health and Sustainability | LAST, ROBERT LOUIS | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $329,616 | $329,616 | $152,226 | $329,616 |
| 3,318 | T32AA026577 | 5T32AA026577-05 | UNIVERSITY OF ILLINOIS AT CHICAGO | Alcohol Research Training in epigenetics and pathophysiology (ARTEP) | PANDEY, SUBHASH C | Awarded. Non-fellowships only | | 2019/07/01 | 2025/06/30 | $1,796,786 | $1,796,786 | $1,440,189 | $339,343 |
| 3,319 | T32HL166133 | 5T32HL166133-02 | MASSACHUSETTS GENERAL HOSPITAL | Research Training in Global Non-Communicable Diseases | HABERER, JESSICA ELIZABETH | Awarded. Non-fellowships only | | 2023/07/01 | 2028/06/30 | $659,583 | $659,583 | $319,607 | $450,155 |

| # | Grant ID | Award ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,320 | F31HL172595 | 1F31HL172595-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Bridging the gap of endogenous nitro-conjugated linoleic acid formation and signaling | COLUSSI, NICOLE | Awarded. Fellowships only | 2024/06/01 | 2026/02/28 | $48,974 | $48,974 | $35,352 | $48,974 |
| 3,321 | T32DA007287 | 5T32DA007287-27 | UNIVERSITY OF TEXAS MED BR GALVESTON | Translational Explorations in Substance Use Disorders | CUNNINGHAM, KATHRYN A | Awarded. Non-fellowships only | 1994/09/01 | 2028/06/30 | $534,597 | $534,597 | $281,562 | $275,042 |
| 3,322 | T35AT010592 | 5T35AT010592-05 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Summer Institute on Integrative Health Equity and Applied Research (IHEAR) | CHAO, MARIA T | Awarded. Non-fellowships only | 2020/02/01 | 2026/01/31 | $473,090 | $473,090 | $396,406 | $81,997 |
| 3,323 | T32DK067872 | 5T32DK067872-20 | UNIVERSITY OF MARYLAND BALTIMORE | Research Training in Gastroenterology and Hepatology | RAUFMAN, JEAN-PIERRE | Awarded. Non-fellowships only | 2005/07/01 | 2025/06/30 | $2,261,626 | $2,261,626 | $2,095,632 | $502,698 |
| 3,324 | T32AI083216 | 5T32AI083216-15 | NORTHWESTERN UNIVERSITY AT CHICAGO | Northwestern University Allergy and Immunology Research (NUAIR) Program | EISENBARTH, STEPHANIE CAROLINE | Awarded. Non-fellowships only | 2010/08/15 | 2025/07/31 | $1,304,718 | $1,304,718 | $1,221,389 | $171,641 |
| 3,325 | TL1DK132768 | 5TL1DK132768-04 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Training Core | NEMETH, ELIZABETA | Awarded. Non-fellowships only | 2021/09/15 | 2026/05/31 | $2,304,666 | $2,304,666 | $1,433,349 | $631,470 |
| 3,326 | T32MH013043 | 5T32MH013043-53 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Research Training Program in Psychiatric Epidemiology | KEYES, KATHERINE MARGARET | Awarded. Non-fellowships only | 1972/07/01 | 2027/06/30 | $1,282,632 | $1,282,632 | $1,170,964 | $432,394 |
| 3,327 | F31AA030901 | 5F31AA030901-02 | VANDERBILT UNIVERSITY | Exercised-induced modulation of insular cortex microcircuitry during alcohol abstinence | ADANK, DANIELLE NICOLE | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $67,290 | $67,290 | $61,581 | $34,285 |
| 3,328 | T34GM154122 | 1T34GM154122-01 | FLORIDA INTERNATIONAL UNIVERSITY | MARC U*STAR at Florida International University | MILLS, DEETTA K | Awarded. Non-fellowships only | 2024/06/01 | 2029/05/31 | $249,210 | $249,210 | $51,686 | $249,210 |
| 3,329 | TL1TR004420 | 5TL1TR004420-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | J: NRSA Training Core | GABRILOVE, JANICE L | Awarded. Non-fellowships only | 2022/07/10 | 2027/06/30 | $2,342,410 | $2,342,410 | $1,763,327 | $793,955 |
| 3,330 | T32CA233414 | 2T32CA233414-06 | YALE UNIVERSITY | Yale Cancer Center Advanced Training Program for Physician-Scientists (YCC-ATPP) | HERBST, ROY S | Awarded. Non-fellowships only | 2019/08/01 | 2029/07/31 | $489,880 | $489,880 | $164,496 | $489,880 |
| 3,331 | T32GM144304 | 5T32GM144304-03 | STATE UNIVERSITY NEW YORK STONY BROOK | Training Program in Pharmacological Sciences | COLOGNATO, HOLLY A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,178,204 | $1,178,204 | $903,788 | $405,487 |
| 3,332 | T32AI125222 | 5T32AI125222-09 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Filling a Void of Research (FAVOR) Training for Transplant Surgeons | STOCK, PETER G | Awarded. Non-fellowships only | 2016/08/01 | 2026/05/31 | $1,306,689 | $1,306,689 | $954,326 | $331,894 |
| 3,333 | F32HD110175 | 5F32HD110175-02 | PENNSYLVANIA STATE UNIVERSITY, THE | Determining pathways from food insecurity to parent and child well-being | HINES, CAITLIN TALLENT | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $147,512 | $147,512 | $94,817 | $76,328 |
| 3,334 | T32AI155391 | 5T32AI155391-04 | BOSTON CHILDREN'S HOSPITAL | Pediatric Infectious Diseases Research Training | KIM, DENNIS H | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $1,051,128 | $1,051,128 | $910,799 | $245,620 |
| 3,335 | T32HL007936 | 5T32HL007936-24 | UNIVERSITY OF WISCONSIN-MADISON | Training Program in Translational Cardiovascular Science | ROBERTSON, GAIL A | Awarded. Non-fellowships only | 2001/09/17 | 2026/08/31 | $2,148,566 | $2,148,566 | $1,721,556 | $545,606 |
| 3,336 | T32DC017703 | 2T32DC017703-06 | UNIVERSITY OF CONNECTICUT STORRS | Training in the Cognitive Neuroscience of Communication | MYERS, EMILY B | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $249,572 | $249,572 | $157,994 | $249,572 |
| 3,337 | T32DK007740 | 5T32DK007740-28 | UNIVERSITY OF PENNSYLVANIA | Clinical Epidemiology Training in Gastroenterology | LEWIS, JAMES D | Awarded. Non-fellowships only | 1997/02/01 | 2027/06/30 | $1,252,547 | $1,252,547 | $1,188,225 | $389,273 |
| 3,338 | T32MH015144 | 2T32MH015144-47 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Research Training in Mood and Anxiety Disorders: From Animal Models to Patients | LEONARDO, EDUARDO DAVID | Awarded. Non-fellowships only | 1978/07/01 | 2029/06/30 | $363,642 | $363,642 | $285,679 | $363,642 |
| 3,339 | T32MH065214 | 2T32MH065214-21A1 | PRINCETON UNIVERSITY | NRSA Training Grant in Quantitative Neuroscience | NORMAN, KENNETH A | Awarded. Non-fellowships only | 2002/07/01 | 2029/07/31 | $491,130 | $491,130 | $296,197 | $491,130 |
| 3,340 | F31AA030916 | 5F31AA030916-02 | VANDERBILT UNIVERSITY | Defining the cell-type specific control of alcohol drinking | YOON, HYE JEAN | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $81,979 | $81,979 | $47,694 | $34,285 |
| 3,341 | T32GM141830 | 5T32GM141830-04 | UNIVERSITY OF ARIZONA | Interdisciplinary Training of Future Physician Scientists | VANDERAH, TODD W | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $683,483 | $683,483 | $622,296 | $179,808 |
| 3,342 | F30CA281115 | 5F30CA281115-02 | RICE UNIVERSITY | Low-cost integrated nucleic acid amplification testing platform for cervical cancer screening in low- and middle-income countries | MAKER, YAJUR NAMAN | Awarded. Fellowships only | 2023/06/01 | 2026/08/31 | $105,782 | $105,782 | $72,936 | $53,088 |
| 3,343 | T32AA007240 | 5T32AA007240-45 | UNIVERSITY OF CALIFORNIA BERKELEY | Graduate Research Training in Alcohol Problems: Alcohol-Related Disparities | KERR, WILLIAM C | Awarded. Non-fellowships only | 1978/07/01 | 2027/05/31 | $937,432 | $937,432 | $558,124 | $280,582 |

| # | Grant No. | Grant ID | Institution | Project Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,344 | F30AA029599 | 5F30AA029599-03 | VANDERBILT UNIVERSITY | Neuron-astrocyte interactions mediating ethanol and noradrenergic modulation of wake-promoting vPAG dopamine neurons | PETERSEN, NICHOLAS | Awarded. Fellowships only | | 2022/07/01 | 2026/06/30 | $118,887 | $118,887 | $111,831 | $53,931 |
| 3,345 | T32AI165369 | 5T32AI165369-03 | JOHNS HOPKINS UNIVERSITY | Research in practice: translating infectious disease epidemiology RIP-TIDE | MOSS, WILLIAM J | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $916,666 | $916,666 | $652,300 | $331,613 |
| 3,346 | T32DC000013 | 5T32DC000013-45 | FATHER FLANAGAN'S BOYS' HOME | RESEARCH IN HUMAN COMMUNICATION AND ITS DISORDERS | CHATTERJEE, MONITA | Awarded. Non-fellowships only | | 1980/07/01 | 2025/06/30 | $1,066,065 | $1,066,065 | $1,068,954 | $50,169 |
| 3,347 | T32NS136094 | 1T32NS136094-01 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Quantitative Neuroscience Spanning Molecules, Cells, Circuits, and Behavior | PFAFF, SAMUEL L | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $291,843 | $291,843 | $152,421 | $291,843 |
| 3,348 | F30CA278297 | 5F30CA278297-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Engineering detours around the biologic barriers to allogeneic, iPSC-derived CAR T immunotherapy | YOO, SANG PIL | Awarded. Fellowships only | | 2023/07/01 | 2027/06/30 | $86,312 | $86,312 | $83,942 | $43,796 |
| 3,349 | T32AI055428 | 5T32AI055428-19 | UNIVERSITY OF PENNSYLVANIA | Immune System Development and Regulation | ALLMAN, DAVID M | Awarded. Non-fellowships only | | 2003/06/01 | 2026/08/31 | $829,488 | $829,488 | $733,801 | $212,886 |
| 3,350 | T32HG008961 | 5T32HG008961-09 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB-HudsonAlpha Genomic Medicine Training Program | LIMDI, NITA A | Awarded. Non-fellowships only | | 2016/06/01 | 2026/05/31 | $777,433 | $777,433 | $951,905 | $86,906 |
| 3,351 | F31DA055469 | 5F31DA055469-03 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Investigating the role of prefrontal cortex circuits in opioid-induced risk-taking behavior | QUAVE, CANA | Awarded. Fellowships only | | 2022/07/01 | 2025/06/30 | $105,911 | $105,911 | $94,271 | $36,471 |
| 3,352 | T32GM141865 | 5T32GM141865-04 | RENSSELAER POLYTECHNIC INSTITUTE | BIOMOLECULAR SCIENCE AND ENGINEERING TRAINING PROGRAM | VASHISHTH, DEEPAK | Awarded. Non-fellowships only | | 2021/06/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,445,837 | $439,487 |
| 3,353 | F30CA275293 | 5F30CA275293-02 | HARVARD MEDICAL SCHOOL | Nanobodies for Dissecting the Structure and Function of Oligomeric BAX | YU, ELLEN | Awarded. Fellowships only | | 2023/07/01 | 2027/06/30 | $75,241 | $75,241 | $70,537 | $35,118 |
| 3,354 | T32MH080634 | 5T32MH080634-17 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Postdoctoral Training in Global AIDS Prevention Research | CLARK, JESSE LAWTON | Awarded. Non-fellowships only | | 2007/07/04 | 2028/06/30 | $791,256 | $791,256 | $316,847 | $254,642 |
| 3,355 | T32AI007309 | 5T32AI007309-35 | BOSTON UNIVERSITY MEDICAL CAMPUS | Research Training in Immunology | GUMMULURU, SURYARAM | Awarded. Non-fellowships only | | 1988/09/15 | 2025/07/31 | $1,400,936 | $1,400,936 | $1,298,461 | $289,176 |
| 3,356 | TL1DK132769 | 5TL1DK132769-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | NRSA Training Core | ISAKOVA, TAMARA | Awarded. Non-fellowships only | | 2021/09/15 | 2026/05/31 | $2,718,895 | $2,718,895 | $1,757,599 | $722,691 |
| 3,357 | T32AR079114 | 5T32AR079114-04 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Regenerative Engineering of Musculoskeletal Tissues-a Convergence Doctoral Training Program | LAURENCIN, CATO T | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $953,007 | $953,007 | $858,435 | $167,550 |
| 3,358 | T32EB021937 | 5T32EB021937-09 | VANDERBILT UNIVERSITY | Training Program for Innovative Engineering Research in Surgery and Intervention | MIGA, MICHAEL IAN | Awarded. Non-fellowships only | | 2016/06/01 | 2026/05/31 | $844,768 | $844,768 | $748,424 | $191,833 |
| 3,359 | T32GM142617 | 5T32GM142617-03 | EMORY UNIVERSITY | Medical Scientist Training Program | YUSTEIN, JASON | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $4,373,757 | $4,373,757 | $3,971,805 | $1,318,590 |
| 3,360 | T32GM136566 | 5T32GM136566-05 | BROWN UNIVERSITY | Interdisciplinary and Inclusive Predoctoral Training in Molecular, Cellular, and Biochemical Sciences | MOWRY, KIMBERLY L | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $2,215,602 | $2,215,602 | $1,867,889 | $439,487 |
| 3,361 | T32MH020030 | 5T32MH020030-25 | VIRGINIA COMMONWEALTH UNIVERSITY | ResearchTraining: Psychiatric and Statistical Genetics. | NEALE, MICHAEL CHURTON | Awarded. Non-fellowships only | | 1999/07/01 | 2025/06/30 | $1,760,003 | $1,760,003 | $1,381,990 | $301,636 |
| 3,362 | F31DK136344 | 5F31DK136344-02 | VANDERBILT UNIVERSITY | Cytoskeleton-mediated regulation of insulin secretion hot spots in pancreatic beta cells | FYE, MARGRET A | Awarded. Fellowships only | | 2023/06/01 | 2025/07/31 | $67,220 | $67,220 | $62,257 | $34,250 |
| 3,363 | F30DK136209 | 5F30DK136209-02 | UT SOUTHWESTERN MEDICAL CENTER | The Impact of B3GNT7 on Properties of Intestinal Mucus and the Gut Microbiome | BURNS, MARY WILTON NEWTON | Awarded. Fellowships only | | 2023/06/01 | 2025/06/30 | $78,858 | $78,858 | $70,975 | $40,242 |
| 3,364 | T32CA090217 | 5T32CA090217-24 | UNIVERSITY OF WISCONSIN-MADISON | UW Surgical Oncology Research Training Program (UW-SORT) | NEUMAN, HEATHER B | Awarded. Non-fellowships only | | 2001/05/01 | 2026/05/31 | $1,867,675 | $1,867,675 | $1,665,041 | $469,876 |
| 3,365 | T32ES007329 | 5T32ES007329-22 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Graduate Training in Bioinformatics | WRIGHT, FRED A | Awarded. Non-fellowships only | | 2000/07/01 | 2028/06/30 | $468,231 | $468,231 | $353,893 | $276,840 |
| 3,366 | T32GM154124 | 1T32GM154124-01 | PENNSYLVANIA STATE UNIVERSITY, THE | Research Training in Physiological Adaptations to Stress | KORZICK, DONNA HOPE | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $521,619 | $521,619 | $307,765 | $521,619 |
| 3,367 | F32NS136263 | 1F32NS136263-01 | UNIVERSITY OF CALIFORNIA-IRVINE | Dissecting Key Interactions of the HTT Transcription Coupled Repair Complex | PENDLEBURY, DEVON | Awarded. Fellowships only | | 2024/09/01 | 2027/01/31 | $76,756 | $76,756 | $0 | $76,756 |

| # | Grant | Full Grant | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,368 | T32HL160517 | 5T32HL160517-03 | RHODE ISLAND HOSPITAL | Cardiovascular Surgery Research Training | SELLKE, FRANK W | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $826,522 | $826,522 | $720,190 | $344,271 |
| 3,369 | T32HL007572 | 5T32HL007572-40 | BOSTON CHILDREN'S HOSPITAL | Research Methods in Pediatric Cardiovascular Disease | PU, WILLIAM TSWENCHING | Awarded. Non-fellowships only | 1983/01/01 | 2026/06/30 | $2,439,882 | $2,439,882 | $2,081,974 | $575,656 |
| 3,370 | F30CA268747 | 5F30CA268747-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Inferring the structure and evolution of tandem duplication towers | CHOO, ZI-NING | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $158,420 | $158,420 | $150,386 | $53,974 |
| 3,371 | T32DA057922 | 1T32DA057922-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Supportive, Multidisciplinary Addiction Research Training (SMART) | MCCLUNG, COLLEEN A | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $263,582 | $263,582 | $97,629 | $263,582 |
| 3,372 | T32AG058527 | 2T32AG058527-06A1 | JOHNS HOPKINS UNIVERSITY | Translational Aging Research Training Program | WALSTON, JEREMY D | Awarded. Non-fellowships only | 2018/05/01 | 2029/06/30 | $616,763 | $616,763 | $282,488 | $616,763 |
| 3,373 | F32DA055334 | 5F32DA055334-03 | STANFORD UNIVERSITY | Improving the Measurement of Brain-Behavior Associations in Adolescence | DEMIDENKO, MICHAEL | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $217,054 | $217,054 | $158,584 | $76,384 |
| 3,374 | T34GM140958 | 5T34GM140958-03 | COLORADO STATE UNIVERSITY | MARC at Colorado State University | DEAN, GREGG A | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $947,865 | $947,865 | $881,624 | $474,840 |
| 3,375 | T32AI007036 | 5T32AI007036-44 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Combating Antibiotic Resistance Into the Next Generation (CARING) | NIZET, VICTOR | Awarded. Non-fellowships only | 1976/07/01 | 2026/06/30 | $2,807,116 | $2,807,116 | $2,069,996 | $605,609 |
| 3,376 | T32GM144290 | 5T32GM144290-03 | UNIVERSITY OF CHICAGO | Predoctoral Training Program in Chemistry and Biology | PICCIRILLI, JOSEPH ANTHONY | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $960,154 | $960,154 | $737,129 | $329,616 |
| 3,377 | T35AG086098 | 1T35AG086098-01 | CASE WESTERN RESERVE UNIVERSITY | Medical Student Summer Research Program in Aging and Alzheimers disease (MSSRPA) | DAVIS, PAMELA B | Awarded. Non-fellowships only | 2024/06/01 | 2029/05/31 | $91,055 | $91,055 | $81,229 | $91,055 |
| 3,378 | T32NS007431 | 2T32NS007431-26 | UNIV OF NORTH CAROLINA CHAPEL HILL | Neuroscience Predoctoral Training at UNC-Chapel Hill | ZYLKA, MARK J | Awarded. Non-fellowships only | 1997/09/30 | 2029/06/30 | $215,923 | $215,923 | $218,946 | $215,923 |
| 3,379 | T32NR016914 | 5T32NR016914-08 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Complexity: Innovations in Promoting Health through Team Science | MCCULLAGH, MARJORIE E | Awarded. Non-fellowships only | 2017/06/01 | 2027/06/30 | $1,239,288 | $1,239,288 | $1,120,122 | $600,235 |
| 3,380 | T32CA225617 | 5T32CA225617-07 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training Program in Cancer Prevention and Control for Priority Populations | WISNIVESKY, JUAN P | Awarded. Non-fellowships only | 2018/09/21 | 2028/08/31 | $643,765 | $643,765 | $355,960 | $334,081 |
| 3,381 | T32HL094301 | 5T32HL094301-15 | BRIGHAM AND WOMEN'S HOSPITAL | Noninvasive Cardiovascular Imaging Research Training Program | DI CARLI, MARCELO F | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $2,785,758 | $2,785,758 | $2,761,587 | $586,516 |
| 3,382 | T34GM136493 | 5T34GM136493-05 | UNIVERSITY OF MISSOURI-COLUMBIA | MARC at the University of Missouri-Columbia | KING, ELIZABETH GRIEP | Awarded. Non-fellowships only | 2020/06/01 | 2026/05/31 | $2,018,774 | $2,018,774 | $1,812,013 | $190,096 |
| 3,383 | T32GM145449 | 5T32GM145449-03 | DUKE UNIVERSITY | Medical Scientist Training Program Training Grant | KONTOS, CHRISTOPHER D | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $3,850,563 | $3,850,563 | $3,461,463 | $1,318,590 |
| 3,384 | T32GM144291 | 5T32GM144291-03 | DUKE UNIVERSITY | University Training Program in Biomolecular and Tissue Engineering | SEGURA, TATIANA | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,600,256 | $1,600,256 | $1,394,361 | $549,359 |
| 3,385 | T32GM136583 | 5T32GM136583-05 | UNIVERSITY OF FLORIDA | Chemistry-Biology Interface Training Program at the University of Florida | LI, CHENGLONG | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $847,068 | $847,068 | $740,389 | $169,715 |
| 3,386 | T32OD011089 | 5T32OD011089-48 | JOHNS HOPKINS UNIVERSITY | Training Veterinarians for Careers in Biomedical Research | MANKOWSKI, JOSEPH L | Awarded. Non-fellowships only | 1977/05/01 | 2025/05/31 | $1,960,954 | $1,960,954 | $2,324,859 | $407,799 |
| 3,387 | T32AG066574 | 5T32AG066574-05 | UNIVERSITY OF WASHINGTON | Biological Mechanisms of Healthy Aging Training Grant | YOUNG, JESSICA ELAINE | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $3,685,219 | $3,685,219 | $3,180,050 | $657,983 |
| 3,388 | T32DK007307 | 5T32DK007307-43 | UT SOUTHWESTERN MEDICAL CENTER | ENDOCRINE & METABOLISM TRAINING GRANT | SCHERER, PHILIPP E | Awarded. Non-fellowships only | 1978/07/01 | 2028/06/30 | $605,553 | $605,553 | $412,673 | $352,157 |
| 3,389 | T32GM149371 | 5T32GM149371-02 | VANDERBILT UNIVERSITY | Vanderbilt Chemical Biology Interface Training Program | BACHMANN, BRIAN O | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $863,915 | $863,915 | $671,087 | $439,487 |
| 3,390 | T32DK007713 | 5T32DK007713-28 | JOHNS HOPKINS UNIVERSITY | Clinical and Laboratory Research Training for Gastrointestinal Surgeons | HACKAM, DAVID J | Awarded. Non-fellowships only | 1996/07/01 | 2027/06/30 | $632,078 | $632,078 | $727,597 | $209,859 |
| 3,391 | F31DK132942 | 5F31DK132942-03 | BAYLOR COLLEGE OF MEDICINE | Calcium signaling in Calicivirus infection and replication | SCRIBANO, FRANCESCA JEAN | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $133,380 | $48,974 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,392 | T32GM149387 | 5T32GM149387-02 | UNIVERSITY OF OREGON | Graduate Training Grant in Genetics | GUILLEMIN, KAREN J | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $818,652 | $818,652 | $724,409 | $416,855 |
| 3,393 | T32AA007565 | 2T32AA007565-31 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Multidisciplinary Training in the Biology of Alcohol Addiction | MCCOOL, BRIAN A | Awarded. | Non-fellowships only | 1994/07/01 | 2029/06/30 | $548,880 | $548,880 | $354,194 | $548,880 |
| 3,394 | T32GM149382 | 5T32GM149382-02 | JOHNS HOPKINS UNIVERSITY | The Chemistry-Biology Interface Program at Johns Hopkins University | ROKITA, STEVEN E | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $647,937 | $647,937 | $539,043 | $329,616 |
| 3,395 | F30DE031177 | 5F30DE031177-04 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Effects of a High Omega-6 Diet on Orofacial Allodynia | TRAM, MEILINN | Awarded. | Fellowships only | 2021/07/01 | 2025/06/30 | $196,814 | $196,814 | $187,195 | $54,774 |
| 3,396 | F31HL158223 | 5F31HL158223-04 | EMORY UNIVERSITY | A New Paradigm to Treat Bleeding by Augmenting Hemostasis via Microscale Electrical Fields | VITAL, EUDORAH | Awarded. | Fellowships only | 2021/06/01 | 2025/05/31 | $209,456 | $209,456 | $183,166 | $53,974 |
| 3,397 | T34GM141986 | 5T34GM141986-04 | UNIVERSITY OF HAWAII AT MANOA | MARC at University of Hawaii at Manoa | RIVERS, RACHEL | Awarded. | Non-fellowships only | 2021/06/01 | 2026/05/31 | $1,678,858 | $1,678,858 | $1,079,287 | $459,458 |
| 3,398 | T32DK120520 | 5T32DK120520-05 | UNIVERSITY OF COLORADO DENVER | Interdisciplinary Bioengineering Research Training in Diabetes | BENNINGER, RICHARD KP | Awarded. | Non-fellowships only | 2020/07/01 | 2025/06/30 | $840,868 | $840,868 | $611,804 | $182,974 |
| 3,399 | T32CA047888 | 2T32CA047888-34A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Cancer Prevention and Control Training Program | ANEJA, RITU | Awarded. | Non-fellowships only | 2018/08/13 | 2029/06/30 | $407,297 | $407,297 | $230,156 | $407,297 |
| 3,400 | T32AG062403 | 5T32AG062403-05 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Physician Scientist Training in Age-Related Diseases | MODY, LONA | Awarded. | Non-fellowships only | 2020/05/01 | 2025/10/31 | $2,501,721 | $2,501,721 | $1,860,127 | $227,061 |
| 3,401 | F30CA265277 | 5F30CA265277-04 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Targeting pyrimidine biosynthesis in pancreatic ductal adenocarcinoma | MULLEN, NICHOLAS JAMES | Awarded. | Fellowships only | 2021/07/12 | 2025/07/11 | $180,660 | $180,660 | $160,217 | $53,974 |
| 3,402 | T32MH109433 | 5T32MH109433-08 | UNIVERSITY OF PENNSYLVANIA | The academic-community experience (ACE): A postdoctoral training fellowship in implementation science to promote mental health | MANDELL, DAVID S | Awarded. | Non-fellowships only | 2017/07/01 | 2027/06/30 | $790,084 | $790,084 | $606,737 | $330,262 |
| 3,403 | T32NS095939 | 2T32NS095939-09 | UNIVERSITY OF CALIFORNIA BERKELEY | Neuroscience Training Program at UC Berkeley | BATEUP, HELEN S | Awarded. | Non-fellowships only | 2016/07/01 | 2026/06/30 | $2,375,799 | $2,375,799 | $2,144,109 | $600,668 |
| 3,404 | T32EB001628 | 5T32EB001628-22 | VANDERBILT UNIVERSITY MEDICAL CENTER | Postdoctoral Training in Biomedical MRI and MRS | GORE, JOHN C | Awarded. | Non-fellowships only | 2003/09/30 | 2028/06/30 | $378,692 | $378,692 | $512,036 | $140,039 |
| 3,405 | T32EY007135 | 5T32EY007135-29 | VANDERBILT UNIVERSITY | Training Grant in Vision Research | WOODMAN, GEOFFREY F | Awarded. | Non-fellowships only | 1993/12/01 | 2026/07/31 | $356,041 | $356,041 | $395,069 | $79,265 |
| 3,406 | T32HL007604 | 5T32HL007604-40 | BRIGHAM AND WOMEN'S HOSPITAL | Training Grant in Cardiovascular Research | LIBBY, PETER | Awarded. | Non-fellowships only | 1985/07/01 | 2026/06/30 | $4,489,024 | $4,489,024 | $4,280,104 | $806,952 |
| 3,407 | F30CA284607 | 5F30CA284607-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | MALT1 protease as a regulator of anti-tumor immunity and tumor progression in diffuse midline glioma | BUTTERFIELD, HANNAH | Awarded. | Fellowships only | 2023/07/01 | 2027/06/30 | $106,668 | $106,668 | $33,707 | $53,974 |
| 3,408 | F31GM149163 | 5F31GM149163-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Multiplexed Optogenetic Control of Mammalian Genome and Transcriptome using Recombinases and Cas13 | TOUS, CRISTINA | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $79,582 | $79,582 | $57,356 | $40,431 |
| 3,409 | F31DK135162 | 5F31DK135162-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Function of NLRP3 in regulatory T cell-mediated control of intestinal homeostasis | PATKAR, RASIKA | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $81,854 | $81,854 | $74,658 | $41,567 |
| 3,410 | T32CA009560 | 5T32CA009560-38 | NORTHWESTERN UNIVERSITY AT CHICAGO | Carcinogenesis Training Program | GREEN, KATHLEEN JANEE | Awarded. | Non-fellowships only | 1986/08/01 | 2027/06/30 | $988,253 | $988,253 | $828,023 | $324,945 |
| 3,411 | TL1TR002368 | 5TL1TR002368-08 | UNIVERSITY OF KANSAS MEDICAL CENTER | NRSA Training Core | SOSNOFF, JACOB J | Awarded. | Non-fellowships only | 2017/09/07 | 2027/06/30 | $1,182,123 | $1,182,123 | $1,128,953 | $306,601 |
| 3,412 | T32CA247815 | 5T32CA247815-05 | OHIO STATE UNIVERSITY | Training Hematology and Oncology Fellows in Clinical Research | VERSCHRAEGEN, CLAIRE F | Awarded. | Non-fellowships only | 2020/07/01 | 2025/06/30 | $861,527 | $861,527 | $714,431 | $179,597 |
| 3,413 | T32HL007950 | 5T32HL007950-24 | YALE UNIVERSITY | Vascular Training Grant | BENDER, JEFFREY R | Awarded. | Non-fellowships only | 2000/09/30 | 2026/06/30 | $1,875,679 | $1,875,679 | $1,458,355 | $296,794 |
| 3,414 | T32GM142515 | 5T32GM142515-04 | SAN FRANCISCO STATE UNIVERSITY | SFSU/UCSF M.S. Bridges to the Doctorate Program | FUSE, MEGUMI M | Awarded. | Non-fellowships only | 2021/08/04 | 2026/07/31 | $4,515,889 | $4,515,889 | $3,707,034 | $1,273,698 |

| # | Grant # | Grant # (full) | Institution | Project Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,415 | F32AI172641 | 5F32AI172641-03 | MASSACHUSETTS GENERAL HOSPITAL | Immune response and viral dynamics within the female genital tract during hyperacute and acute HIV infection | READ, BENJAMIN JOSEPH | Awarded. | Fellowships only | 2022/08/01 | 2025/07/31 | $213,430 | $213,430 | $164,804 | $76,756 |
| 3,416 | F31AA030715 | 5F31AA030715-02 | RUTGERS, THE STATE UNIV OF N.J. | Alcohol use, physical activity, and neurophysiological indicators of behavioral adaptability | UDE, ANDREW ANTONIO | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $96,668 | $96,668 | $62,205 | $48,974 |
| 3,417 | F31NS131056 | 5F31NS131056-02 | VANDERBILT UNIVERSITY | Dynamic multimodal connectivity analysis of brain networks in focal epilepsy | DOSS, DEREK J | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $69,472 | $69,472 | $57,564 | $36,626 |
| 3,418 | T32HL007752 | 5T32HL007752-30 | CINCINNATI CHILDRENS HOSP MED CTR | Pulmonary Development and Disease Pathogenesis Training Program | WHITSETT, JEFFREY A | Awarded. Non-fellowships only | | 1994/07/15 | 2025/06/30 | $1,583,657 | $1,583,657 | $1,439,674 | $230,990 |
| 3,419 | T32EB004311 | 5T32EB004311-20 | UNIVERSITY OF PENNSYLVANIA | Research Track Radiology Residency | MANKOFF, DAVID A | Awarded. Non-fellowships only | | 2005/05/01 | 2025/06/30 | $1,188,469 | $1,188,469 | $1,106,844 | $262,962 |
| 3,420 | F31DA057811 | 5F31DA057811-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | How Do Parents Experiences with Services Influence Their Childrens Service Use? A Longitudinal, Intergenerational Study of High-Risk Families | LUNA, MARÍA JOSÉ | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $87,694 | $87,694 | $72,357 | $44,487 |
| 3,421 | F31AG081115 | 5F31AG081115-02 | UNIVERSITY OF WISCONSIN-MADISON | Dietary Interventions in Alzheimer's Disease | BABYGIRIJA, REJI | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $102,168 | $102,168 | $69,858 | $51,974 |
| 3,422 | F31AI178953 | 5F31AI178953-02 | CASE WESTERN RESERVE UNIVERSITY | Regulation of IgG Sialylation | GLENDENNING, LEANDRE | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $83,868 | $83,868 | $72,823 | $42,574 |
| 3,423 | T32AI007343 | 5T32AI007343-35 | UNIVERSITY OF IOWA | Research Training in Infectious Diseases | STAPLETON, JACK T | Awarded. Non-fellowships only | | 1988/07/01 | 2025/08/31 | $1,287,683 | $1,287,683 | $1,058,020 | $295,686 |
| 3,424 | T32NS043126 | 5T32NS043126-22 | UNIVERSITY OF PENNSYLVANIA | Brain Injury Training Grant | SMITH, DOUGLAS HAMILTON | Awarded. Non-fellowships only | | 2003/07/01 | 2028/06/30 | $664,417 | $664,417 | $619,758 | $309,457 |
| 3,425 | T32HL007227 | 5T32HL007227-49 | JOHNS HOPKINS UNIVERSITY | Pathophysiology of Myocardial Disease | POST, WENDY S | Awarded. Non-fellowships only | | 1981/07/01 | 2026/06/30 | $4,268,497 | $4,268,497 | $3,396,875 | $1,120,228 |
| 3,426 | F30AT012416 | 5F30AT012416-02 | MICHIGAN STATE UNIVERSITY | Critical Role of the Gut Microbiota in Prunes' Prevention of Glucocorticoid Induced Osteoporosis | CHARGO, NICHOLAS | Awarded. | Fellowships only | 2023/07/06 | 2028/07/05 | $103,994 | $103,994 | $71,378 | $52,637 |
| 3,427 | F32MH132259 | 5F32MH132259-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Neural sensitivity to social feedback following adversity: Implications for adolescent mental health | DAVIS, MEGAN | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $143,961 | $143,961 | $121,652 | $74,284 |
| 3,428 | F30CA275292 | 5F30CA275292-03 | UT SOUTHWESTERN MEDICAL CENTER | Dissecting the functional role of LINE1 retrotransposon-mediated interferon signaling in myeloid leukemia | LEE, MICHAEL | Awarded. | Fellowships only | 2022/07/18 | 2026/07/17 | $128,975 | $128,975 | $118,628 | $49,839 |
| 3,429 | F30DE032265 | 5F30DE032265-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Chromatin modifier Polycomb Repressive Complex 2 as a regulator of dental epithelial progenitor cells | SUNG, DAVID | Awarded. | Fellowships only | 2022/07/15 | 2027/12/31 | $145,297 | $145,297 | $131,118 | $54,774 |
| 3,430 | T32GM136534 | 5T32GM136534-04 | UNIVERSITY OF WASHINGTON | Training in Cellular & Molecular Biology | OBERST, ANDREW ATWELL | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $3,770,809 | $3,770,809 | $3,450,465 | $997,478 |
| 3,431 | T32GM146694 | 5T32GM146694-03 | TOWSON UNIVERSITY | Bridges to the Doctorate at Towson University | EHRLICH, ELANA S | Awarded. Non-fellowships only | | 2022/08/01 | 2027/07/31 | $1,191,404 | $1,191,404 | $899,389 | $408,303 |
| 3,432 | T32NS007224 | 5T32NS007224-39 | YALE UNIVERSITY | Neurobiology of Cortical Systems | CARDIN, JESSICA A | Awarded. Non-fellowships only | | 1983/07/01 | 2026/06/30 | $787,815 | $787,815 | $726,295 | $135,900 |
| 3,433 | T32CA009515 | 5T32CA009515-40 | UNIVERSITY OF WASHINGTON | TRAINING IN CANCER BIOLOGY AND TRANSPLANTATION | DAVIDSON, NANCY ELLEN | Awarded. Non-fellowships only | | 1985/07/01 | 2025/06/30 | $3,597,680 | $3,597,680 | $3,410,524 | $752,618 |
| 3,434 | T32NS095775 | 5T32NS095775-08 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB Training Program in Neurodegeneration | ROBERSON, ERIK D | Awarded. Non-fellowships only | | 2017/07/01 | 2027/06/30 | $514,313 | $514,313 | $376,331 | $91,472 |
| 3,435 | T32AG076411 | 5T32AG076411-03 | UNIVERSITY OF PENNSYLVANIA | Cross-disciplinary training in translational neuroimaging of ADRD | MCMILLAN, COREY T | Awarded. Non-fellowships only | | 2022/06/01 | 2027/05/31 | $989,991 | $989,991 | $702,483 | $343,266 |
| 3,436 | F31MH131366 | 5F31MH131366-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Characterizing the mechanistic basis for sex-dimorphic responses to retinoic acid signaling in the developing brain | HENNICK, KELSEY | Awarded. | Fellowships only | 2023/06/30 | 2025/06/29 | $88,498 | $88,498 | $86,575 | $44,889 |

| # | Grant | Grant Full | Institution | Project Title | PI | Award Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,437 | T32MH015442 | 5T32MH015442-46 | UNIVERSITY OF COLORADO DENVER | Development of Psychopathology, Psychobiology, & Behavior | TREGELLAS, JASON R | Awarded. Non-fellowships only | 1978/07/01 | 2027/06/30 | $1,917,523 | $1,917,523 | $1,209,851 | $536,079 |
| 3,438 | F31DK137587 | 5F31DK137587-02 | UNIVERSITY OF IOWA | The Role of IRX3 Neurons in the Regulation of Body Weight Homeostasis | SULLIVAN, ANDREW | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $70,262 | $70,262 | $61,483 | $35,771 |
| 3,439 | T32AA007468 | 5T32AA007468-38 | OREGON HEALTH & SCIENCE UNIVERSITY | BIOLOGICAL BASES OF ALCOHOLISM | RYABININ, ANDREY E | Awarded. Non-fellowships only | 1987/09/30 | 2027/06/30 | $1,346,679 | $1,346,679 | $1,301,932 | $459,153 |
| 3,440 | T32CA009054 | 5T32CA009054-44 | UNIVERSITY OF CALIFORNIA-IRVINE | A Training Program for Interdisciplinary Cancer Research | FRUMAN, DAVID ALEXANDER | Awarded. Non-fellowships only | 1980/07/01 | 2026/06/30 | $1,585,681 | $1,585,681 | $1,323,933 | $420,050 |
| 3,441 | T32NS131178 | 5T32NS131178-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Graduate Program for Neuroscience | RUSSEK, SHELLEY J | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $653,769 | $653,769 | $475,337 | $332,532 |
| 3,442 | F31MH133297 | 5F31MH133297-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Gene Expression Profiling of Stress Resilient Mice within the Nucleus Accumbens | GYLES, TREVONN MICHAEL | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $72,493 | $48,974 |
| 3,443 | T32CA070085 | 5T32CA070085-27 | NORTHWESTERN UNIVERSITY AT CHICAGO | Training Program in Signal Transduction and Cancer | PLATANIAS, LEONIDAS C | Awarded. Non-fellowships only | 1997/05/01 | 2028/06/30 | $609,376 | $609,376 | $338,351 | $308,619 |
| 3,444 | T32GM150375 | 5T32GM150375-02 | UNIVERSITY OF CHICAGO | Medical Scientist National Research Service Award | CLARK, MARCUS RAMSAY | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $2,889,800 | $2,889,800 | $2,503,033 | $1,318,590 |
| 3,445 | T35AA028204 | 5T35AA028204-05 | OSU CENTER FOR HEALTH SCIENCES | A short-term summer research program for American Indian medical students | VASSAR, MATT | Awarded. Non-fellowships only | 2020/06/01 | 2025/05/31 | $227,324 | $227,324 | $114,309 | $40,192 |
| 3,446 | T32AI007291 | 5T32AI007291-34 | JOHNS HOPKINS UNIVERSITY | Research Training in Microbial Diseases | COSGROVE, SARA ELIZABETH | Awarded. Non-fellowships only | 1986/09/01 | 2028/08/31 | $1,798,391 | $1,798,391 | $1,500,463 | $461,683 |
| 3,447 | T32DK128783 | 5T32DK128783-03 | UNIVERSITY OF CALIFORNIA BERKELEY | Training Program in Metabolic Biology | STAHL, ANDREAS | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $457,765 | $457,765 | $369,967 | $179,825 |
| 3,448 | F30DC019510 | 5F30DC019510-04 | VANDERBILT UNIVERSITY | Investigating the Phenomenology and Physiologic Underpinnings of Decreased Sound Tolerance in Adults with Autism Spectrum Disorder | WILLIAMS, ZACHARY JAMES | Awarded. Fellowships only | 2021/09/01 | 2025/06/30 | $166,817 | $166,817 | $159,761 | $53,974 |
| 3,449 | T32MH019908 | 5T32MH019908-31 | STANFORD UNIVERSITY | Research Training for Child Psychiatry and Neurodevelopment | REISS, ALLAN L | Awarded. Non-fellowships only | 1993/09/01 | 2026/06/30 | $1,235,998 | $1,235,998 | $1,287,227 | $343,091 |
| 3,450 | T32GM139780 | 5T32GM139780-04 | UNIVERSITY OF CALIFORNIA BERKELEY | Biology and Biotechnology of Cell and Gene Therapy | SCHAFFER, DAVID V | Awarded. Non-fellowships only | 2021/09/01 | 2026/06/30 | $1,535,907 | $1,535,907 | $1,349,508 | $405,887 |
| 3,451 | T32AA007456 | 5T32AA007456-42 | SCRIPPS RESEARCH INSTITUTE, THE | NEUROPSYCHOPHARMACOLOGY: MULTIDISCIPLINARY TRAINING | ROBERTO, MARISA | Awarded. Non-fellowships only | 1983/12/01 | 2027/06/30 | $2,053,258 | $2,053,258 | $1,506,557 | $778,414 |
| 3,452 | F32DK134121 | 5F32DK134121-02 | BAYLOR COLLEGE OF MEDICINE | 5-HT NEURONS AND MEAL REGULATION | MCDERMOTT, KRISTINE MARIE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $146,256 | $146,256 | $146,256 | $76,756 |
| 3,453 | T32AA007471 | 5T32AA007471-38 | UNIVERSITY OF TEXAS AT AUSTIN | Neurochemical & Behavioral Correlates of ETOH Effects | NIXON, KIMBERLY | Awarded. Non-fellowships only | 1987/09/30 | 2027/06/30 | $1,282,944 | $1,282,944 | $1,180,249 | $413,941 |
| 3,454 | T32AA014127 | 5T32AA014127-22 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | Alcohol Research Training in Neurosciences | BRIGMAN, JONATHAN L | Awarded. Non-fellowships only | 2003/08/08 | 2028/07/31 | $374,014 | $374,014 | $280,497 | $190,772 |
| 3,455 | T32CA009370 | 5T32CA009370-42 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Cancer Heterogeneity, Immunity, and Microenvironment (CHIME) Training Program | KAECH, SUSAN M | Awarded. Non-fellowships only | 1980/09/01 | 2027/06/30 | $1,389,455 | $1,389,455 | $1,180,582 | $489,363 |
| 3,456 | T32AI007433 | 5T32AI007433-33 | MASSACHUSETTS GENERAL HOSPITAL | Program for AIDS Clinical Research Training (PACRT) | SIEDNER, MARK J | Awarded. Non-fellowships only | 1992/09/30 | 2027/06/30 | $1,887,147 | $1,887,147 | $1,657,613 | $633,169 |
| 3,457 | F31DE032259 | 5F31DE032259-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | Mechanisms of Craniosynostosis in Bent Bone Dysplasia Syndrome | NICKLE, AUDREY | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $145,820 | $145,820 | $96,046 | $49,774 |
| 3,458 | F31MH134694 | 5F31MH134694-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | HIV risk and prevention behavior and the role of social support networks among precariously housed youth: A mixed-methods study | PETRY, LAURA | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $96,668 | $96,668 | $40,082 | $48,974 |
| 3,459 | T32AG066596 | 5T32AG066596-05 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Multidisciplinary training in basic and translational Alzheimers disease research | KOO, EDWARD H | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $2,243,597 | $2,243,597 | $1,489,961 | $501,145 |

| # | Grant No. | Grant No. 2 | Institution | Project Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,460 | T32GM139534 | 5T32GM139534-04 | BAYLOR COLLEGE OF MEDICINE | Genetics & Genomics Training Program | SHAULSKY, GAD | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $3,340,616 | $3,340,616 | $3,036,843 | $878,975 |
| 3,461 | F32EY035119 | 5F32EY035119-02 | DUKE UNIVERSITY | Astrocyte-specific molecular cues guiding retinal angiogenesis | VALDEZ-LOPEZ, JUAN | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $156,184 | $156,184 | $140,872 | $81,892 |
| 3,462 | T32HG000040 | 5T32HG000040-30 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | University of Michigan Training Program in Genomic Science | BOEHNKE, MICHAEL L | Awarded. | Non-fellowships only | 1995/07/01 | 2025/06/30 | $3,500,374 | $3,500,374 | $3,483,509 | $709,026 |
| 3,463 | F31DK137567 | 5F31DK137567-02 | INDIANA UNIVERSITY INDIANAPOLIS | Beta Cell Heterogeneity in the Interferon Alpha Response | WAGNER, LESLIE ELAINE | Awarded. | Fellowships only | 2023/06/08 | 2025/06/07 | $96,668 | $96,668 | $69,993 | $48,974 |
| 3,464 | T32GM145735 | 5T32GM145735-03 | GEORGIA INSTITUTE OF TECHNOLOGY | T32 CTEng (Cellular and Tissue Engineering) Training Program | GARCIA, ANDRES J | Awarded. | Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,440,230 | $1,440,230 | $1,246,780 | $494,423 |
| 3,465 | T32CA196589 | 5T32CA196589-10 | UNIV OF NORTH CAROLINA CHAPEL HILL | CAROLINA CANCER NANOTECHNOLOGY TRAINING PROGRAM (C-CNTP) | KABANOV, ALEXANDER V | Awarded. | Non-fellowships only | 2015/07/01 | 2025/06/30 | $2,222,252 | $2,222,252 | $1,935,868 | $520,560 |
| 3,466 | T32AI138945 | 5T32AI138945-07 | UNIVERSITY OF UTAH | Cross-disciplinary Training in Immunology, Inflammation and Infectious Disease | LAMB, TRACEY JANE | Awarded. | Non-fellowships only | 2018/08/15 | 2028/07/31 | $395,906 | $395,906 | $363,240 | $169,397 |
| 3,467 | F30CA275020 | 5F30CA275020-02 | VANDERBILT UNIVERSITY | Risk stratifying indeterminate pulmonary nodules with jointly learned features from longitudinal radiologic and clinical big data | LI, THOMAS ZHIHE | Awarded. | Fellowships only | 2023/07/01 | 2026/09/19 | $86,197 | $86,197 | $52,210 | $53,351 |
| 3,468 | F31MH132307 | 5F31MH132307-02 | WAYNE STATE UNIVERSITY | The Role for in vivo Glutamate Modulation in Maintaining Cognitive Control in Trauma-Exposed Adolescents | FRANCE, JOHN | Awarded. | Fellowships only | 2023/08/17 | 2025/08/16 | $94,488 | $94,488 | $76,369 | $47,884 |
| 3,469 | F31CA275397 | 5F31CA275397-03 | BAYLOR COLLEGE OF MEDICINE | Investigating the role of CRAT as a driver of triple negative breast cancer chemoresistance | PENDLETON, KATHERINE ELLEN | Awarded. | Fellowships only | 2022/08/03 | 2025/08/02 | $143,420 | $143,420 | $132,023 | $48,974 |
| 3,470 | T32NS115672 | 5T32NS115672-05 | WASHINGTON UNIVERSITY | Interdisciplinary Training in Cognitive, Computational and Systems Neuroscience (CCSN) | PADOA-SCHIOPPA, CAMILLO | Awarded. | Non-fellowships only | 2020/07/15 | 2025/06/30 | $975,889 | $975,889 | $647,900 | $1 |
| 3,471 | T32DK007245 | 5T32DK007245-48 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training Program in Endocrinology and Metabolism | AUCHUS, RICHARD J | Awarded. | Non-fellowships only | 1977/07/01 | 2025/06/30 | $1,318,420 | $1,318,420 | $1,329,417 | $274,027 |
| 3,472 | T32GM136597 | 5T32GM136597-04 | UNIVERSITY OF CALIFORNIA AT DAVIS | UC Davis Chemical Biology Program | BEAL, PETER A | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,064,547 | $1,064,547 | $750,242 | $282,570 |
| 3,473 | T32GM139791 | 5T32GM139791-04 | STANFORD UNIVERSITY | Stanford ChEM-H Chemistry/Biology Interface Predoctoral Training Program | BERTOZZI, CAROLYN | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,360,720 | $1,360,720 | $1,115,079 | $384,551 |
| 3,474 | F30CA268766 | 5F30CA268766-02 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Molecular control of tumor-initiating cells in Ras-driven cancers | VIEIRA, HEIDI | Awarded. | Fellowships only | 2023/07/01 | 2026/06/30 | $76,650 | $76,650 | $62,445 | $38,965 |
| 3,475 | F30CA260911 | 5F30CA260911-04 | UNIVERSITY OF FLORIDA | Thymic PD-1 blockade mediates the anti-tumor immune response in pediatric high-grade glioma | FRANCIS, CONNOR PATRICK | Awarded. | Fellowships only | 2021/07/01 | 2026/06/30 | $179,447 | $179,447 | $164,060 | $53,974 |
| 3,476 | F31AG077915 | 5F31AG077915-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Speech Markers of Cognition in Aging Bilingualism | GARCIA, DALIA | Awarded. | Fellowships only | 2022/08/01 | 2025/07/31 | $124,975 | $124,975 | $100,119 | $43,778 |
| 3,477 | T32CA009679 | 5T32CA009679-32 | UNIVERSITY OF PENNSYLVANIA | Cancer Clinical Epidemiology Training Grant | GLANZ, KAREN | Awarded. | Non-fellowships only | 1992/09/01 | 2028/06/30 | $1,072,739 | $1,072,739 | $689,090 | $548,762 |
| 3,478 | F32HD107878 | 5F32HD107878-03 | BOSTON CHILDREN'S HOSPITAL | Drug Development for Pediatric Capillary Malformation | VIVERO, MATTHEW P | Awarded. | Fellowships only | 2022/08/01 | 2025/07/31 | $231,718 | $231,718 | $124,036 | $83,932 |
| 3,479 | T32CA272382 | 5T32CA272382-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Integrative Training Program in Cancer Biology | ATFI, AZEDDINE | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $612,797 | $612,797 | $358,450 | $363,479 |
| 3,480 | T32GM139789 | 5T32GM139789-04 | UNIVERSITY OF MASSACHUSETTS AMHERST | Chemistry-Biology Interface Predoctoral Training Grant | STRIETER, ERIC ROBERT | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $2,087,885 | $2,087,885 | $1,869,641 | $549,359 |
| 3,481 | T32CA160003 | 5T32CA160003-12 | UNIVERSITY OF KENTUCKY | Oncology Research Training for Surgeon-Scientists | EVERS, BERNARD MARK | Awarded. | Non-fellowships only | 2011/07/01 | 2028/06/30 | $655,306 | $655,306 | $511,751 | $382,660 |
| 3,482 | T32AG062728 | 5T32AG062728-05 | UNIVERSITY OF FLORIDA | Translational Research Training on Aging and Mobility (TRAM) | MANINI, TODD | Awarded. | Non-fellowships only | 2020/05/01 | 2026/04/30 | $1,298,556 | $1,298,556 | $902,754 | $202,432 |

| # | | | Institution | Project Title | PI Name | Status | Start | End | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,483 | T32AI007511 | 5T32AI007511-29 | UNIVERSITY OF IOWA | Training in Mechanisms of Parasitism | WILSON, MARY E | Awarded. Non-fellowships only | 1996/08/01 | 2026/07/31 | $1,607,914 | $1,607,914 | $1,387,173 | $422,002 |
| 3,484 | F30HD115415 | 1F30HD115415-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Characterizing adherence and estimating per-protocol effects for pediatric dolutegravir use | LI, CATHERINE XIN-DI | Awarded. Fellowships only | 2024/06/01 | 2028/05/31 | $88,615 | $88,615 | $38,442 | $41,012 |
| 3,485 | F31AG084199 | 1F31AG084199-01A1 | VAN ANDEL RESEARCH INSTITUTE | Identifying Determinants of Tau Pathology Seeding | KASEN, ALYSA MARIE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $47,974 | $47,974 | $39,471 | $47,974 |
| 3,486 | T32CA134286 | 5T32CA134286-15 | DARTMOUTH COLLEGE | Training Program for Quantitative Population Sciences in Cancer | KARAGAS, MARGARET RITA | Awarded. Non-fellowships only | 2009/08/07 | 2025/07/31 | $1,536,691 | $1,536,691 | $1,152,283 | $331,675 |
| 3,487 | F32AI183804 | 1F32AI183804-01 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Impact of obesity on antiviral NK cell function and immune crosstalk with respiratory epithelial cells during influenza virus infection | BRIGLEB, PAMELA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $74,284 | $74,284 | $42,406 | $74,284 |
| 3,488 | F32DK139723 | 1F32DK139723-01 | UNIVERSITY OF PENNSYLVANIA | A new regulator of mucus production integrating temporal and microbial cues | LIOU, MEGAN | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $73,828 | $73,828 | $30,495 | $73,828 |
| 3,489 | F32EB027629 | 5T32EB027629-05 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Caltech/UCLA Individualized Theranostic Engineering to Advance Metabolic System (iTEAM) | HSIAI, TZUNG K | Awarded. Non-fellowships only | 2020/07/08 | 2025/06/30 | $1,298,109 | $1,298,109 | $841,431 | $278,142 |
| 3,490 | F31HL174156 | 1F31HL174156-01 | UNIVERSITY OF FLORIDA | Molecular Mechanisms of Intramuscular Adipose Tissue in Chronic Limb Threating Ischemia | PALZKILL, VICTORIA R | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $33,727 | $33,727 | $19,034 | $33,727 |
| 3,491 | F32AA031404 | 1F32AA031404-01A1 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Role of PrRP+ projections to BNST in ethanol withdrawal and negative affective behavior | EDWARDS, CAITLYN MARIE | Awarded. Fellowships only | 2024/07/01 | 2025/10/10 | $77,284 | $77,284 | $67,140 | $77,284 |
| 3,492 | F30ES036439 | 1F30ES036439-01 | EMORY UNIVERSITY | Investigating Determinants of Perinatal Lead Exposure, Associations with Preterm Birth, and Reporting Back Research Results in the Atlanta African American Maternal Child Cohort | EATMAN, JASMIN AFRICALI | Awarded. Fellowships only | 2024/05/15 | 2028/05/14 | $56,974 | $56,974 | $41,312 | $56,974 |
| 3,493 | F31NS134306 | 1F31NS134306-01A1 | UNIVERSITY OF CALIFORNIA-IRVINE | Effect of mutant HTT on the development and maturation of astrocytes | BURNS, MARA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $45,863 | $45,863 | $33,903 | $45,863 |
| 3,494 | F31HD113332 | 1F31HD113332-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Assessing the impact of a postpartum intrauterine device intervention on contraceptive decision-making | BULLINGTON, BROOKE WHITNEY | Awarded. Fellowships only | 2024/05/30 | 2026/05/29 | $39,440 | $39,440 | $34,546 | $39,440 |
| 3,495 | F31HL174166 | 1F31HL174166-01 | FRED HUTCHINSON CANCER CENTER | Structural Mechanism of Activation and Modulation of Tie2-mediated Angiogenesis | NGUYEN, ADAM | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $44,249 | $44,249 | $32,750 | $44,249 |
| 3,496 | F31DC021896 | 1F31DC021896-01 | UNIVERSITY OF CALIFORNIA-IRVINE | Documenting the Home and Community Storytelling Practices of Mexican-American Bilingual Children with Developmental Language Disorder | GRANADOS VARGAS, ALEJANDRO | Awarded. Fellowships only | 2024/06/30 | 2026/06/29 | $41,738 | $41,738 | $41,738 | $41,738 |
| 3,497 | F31AG087553 | 1F31AG087553-01 | UNIVERSITY OF WASHINGTON | Deciphering the Role of Glycan Sulfation in Neuroinflammation and Alzheimers Disease | MEURET, CRISTIANA JOY | Awarded. Fellowships only | 2025/01/25 | 2030/01/24 | $48,974 | $48,974 | $0 | $48,974 |
| 3,498 | F32MH132178 | 5F32MH132178-02 | BOSTON CHILDREN'S HOSPITAL | Investigations of cAMP-dependent brain-barrier permeability in choroid plexus | FIGUEROA VELEZ, DARIO XAVIER | Awarded. Fellowships only | 2023/09/01 | 2025/08/30 | $153,364 | $153,364 | $123,955 | $79,284 |
| 3,499 | F31MH136678 | 1F31MH136678-01 | JOHNS HOPKINS UNIVERSITY | Social determinants, trauma, and mental distress among forcibly displaced populations in low- and middle-income countries | YAN, LAUREN NICOLE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $17,640 | $48,974 |
| 3,500 | F31CA290953 | 1F31CA290953-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Characterizing and Overcoming MHC-I-Mediated Immune Evasion in Triple-Negative Breast Cancer | O'CONNELL, DINA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $40,064 | $40,064 | $32,474 | $40,064 |
| 3,501 | F32AG087637 | 1F32AG087637-01 | UNIVERSITY OF FLORIDA | Targeting muscle kynurenine aminotransferases and the AHR pathway to mitigate age-related physical decline | WIMBERLY, KEON | Awarded. Fellowships only | 2024/08/23 | 2026/03/03 | $79,756 | $79,756 | $41,422 | $79,756 |
| 3,502 | F31GM148057 | 5F31GM148057-03 | TUFTS UNIVERSITY BOSTON | Determining the Role of p97 Adaptor UBXD8 in Peroxisome Function | MONTES, IRIS | Awarded. Fellowships only | 2022/08/16 | 2025/08/15 | $130,670 | $130,670 | $110,677 | $44,724 |
| 3,503 | T32HL007843 | 5T32HL007843-28 | UNIVERSITY OF PENNSYLVANIA | Training Program in Cardiovascular Biology and Medicine | CAPPOLA, THOMAS P | Awarded. Non-fellowships only | 1996/09/15 | 2027/06/30 | $2,044,720 | $2,044,720 | $1,686,822 | $587,441 |

| # | Grant ID | Grant Number | Institution | Project Title | PI Name | Status | Type | Start Date | End Date | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,504 | T32HL151323 | 5T32HL151323-05 | STANFORD UNIVERSITY | Stanford BSSR Pre-Doctoral Training Program at the Intersection of Data Sciences with Behavioral, Social, and Population Health Research | NELSON, LORENE M | Awarded. Non-fellowships only | | 2020/04/15 | 2026/03/31 | $1,161,443 | $1,161,443 | $947,055 | $151,745 |
| 3,505 | F31AI183694 | 1F31AI183694-01 | UNIVERSITY OF PENNSYLVANIA | Uncovering the molecular underpinnings of C15, a potent orthopoxvirus virulence factor | CARRO, STEPHEN DAVID | Awarded. Fellowships only | | 2024/08/01 | 2025/07/31 | $36,803 | $36,803 | $26,716 | $36,803 |
| 3,506 | F31GM154483 | 1F31GM154483-01 | UNIVERSITY OF UTAH | Mechanism of translation initiation through the non-canonical initiation factor eIF2A | FERRELL, AARON | Awarded. Fellowships only | | 2024/06/01 | 2026/05/31 | $40,207 | $40,207 | $36,606 | $40,207 |
| 3,507 | F31HL165935 | 5F31HL165935-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Role of the small GTPase Rap1 in Platelet-Coagulation Interplay | BALLARD, ABIGAIL RENE | Awarded. Fellowships only | | 2022/09/01 | 2025/08/31 | $118,052 | $118,052 | $77,203 | $40,518 |
| 3,508 | T32GM137948 | 5T32GM137948-05 | CALIFORNIA STATE UNIVERSITY FRESNO | Bridges to Doctorate Program between Fresno State and UC Davis | KRISHNAN, VISWANATHAN V | Awarded. Non-fellowships only | | 2020/08/01 | 2025/07/31 | $1,053,900 | $1,053,900 | $847,809 | $57,018 |
| 3,509 | F32AI183654 | 1F32AI183654-01 | UNIVERSITY OF PENNSYLVANIA | Interrogating the molecular architecture of the Cryptosporidium host-parasite interface | COHEN, ALLISON | Awarded. Fellowships only | | 2024/08/01 | 2027/31/31 | $73,828 | $73,828 | $54,544 | $73,828 |
| 3,510 | F31HL174150 | 1F31HL174150-01 | UNIVERSITY OF SOUTH FLORIDA | Plasminogen Activator Pathway in Lymphatic Malformations | MASTROGIACOMO, DIANDRA | Awarded. Fellowships only | | 2024/08/16 | 2026/08/15 | $39,186 | $39,186 | $4,820 | $39,186 |
| 3,511 | F30AG074640 | 5F30AG074640-03 | AUGUSTA UNIVERSITY | Role of Histone Deacetylase 9 (HDAC9) in adipose tissue aging: mitochondrial function, oxidative stress and senescence | GOO, BRANDEE | Awarded. Fellowships only | | 2022/08/15 | 2025/08/14 | $158,420 | $158,420 | $143,224 | $53,974 |
| 3,512 | F32AI183748 | 2AI183748-01 | CARNEGIE INSTITUTION OF WASHINGTON, D.C. | Coordinated growth in microbial communities and implications for antibiotic sensitivities | SCHEFFLER, ROBERT JOHN | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $76,756 | $76,756 | $34,563 | $76,756 |
| 3,513 | F31CA261061 | 5F31CA261061-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Interrogating the role of mutant KRAS allelic imbalance and co-mutated genes in targeted therapy response of NSCLC | DIAZ, BIANCA | Awarded. Fellowships only | | 2021/08/09 | 2025/08/08 | $189,456 | $189,456 | $182,401 | $48,974 |
| 3,514 | F30MH131254 | 5F30MH131254-03 | MAYO CLINIC ROCHESTER | Elucidating the neurochemical basis of LTP induction and maintenance in vivo | GOYAL, ABHINAV | Awarded. Fellowships only | | 2022/09/01 | 2026/08/31 | $144,020 | $144,020 | $123,530 | $49,174 |
| 3,515 | F31HD112115 | 1F31HD112115-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | NXF2-mediated RNA transport in the male germline | LAWSON, ANN MARIE | Awarded. Fellowships only | | 2024/09/01 | 2026/08/31 | $42,545 | $42,545 | $33,800 | $42,545 |
| 3,516 | F31NR021242 | 1F31NR021242-01 | UNIVERSITY OF PENNSYLVANIA | Sepsis Patient Education: Perspectives from Home Health Nurses and Knowledge among Sepsis Survivors | SANG, ELAINE | Awarded. Fellowships only | | 2024/08/28 | 2026/07/27 | $48,974 | $48,974 | $39,203 | $48,974 |
| 3,517 | F31DK139738 | 1F31DK139738-01 | UNIVERSITY OF UTAH | Investigation of the preadipocyte primary cilia signalosome | LEE, MARK DAVID | Awarded. Fellowships only | | 2024/07/01 | 2027/06/30 | $40,207 | $40,207 | $34,549 | $40,207 |
| 3,518 | F31CA291031 | 1F31CA291031-01 | UNIVERSITY OF UTAH | Investigating the role of FOXA1/2 and HNF4α in Pancreatic ductal adenocarcinoma | ORELLANA, WALTER ALEXANDER | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $42,250 | $42,250 | $20,610 | $42,250 |
| 3,519 | F31AA031620 | 1F31AA031620-01 | RUTGERS, THE STATE UNIV OF N.J. | Vascular Reactivity to Compounding Stressors across the Blood Alcohol Curve: Interactions with Chronic Drinking and Polysubstance Use | MUZUMDAR, NEEL | Awarded. Fellowships only | | 2024/06/01 | 2026/05/31 | $39,498 | $39,498 | $39,498 | $39,498 |
| 3,520 | F31CA284881 | 5F31CA284881-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Mechanism of Lupus La:miR-122 ribonucleoprotein sorting into breast cancer-derived exosomes | NGO, JORDAN MATTHEW | Awarded. Fellowships only | | 2023/07/18 | 2025/07/17 | $89,933 | $89,933 | $80,525 | $45,730 |
| 3,521 | F31CA278581 | 5F31CA278581-02 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Mitochondrial Regulation of Interferon Response in Melanoma | JOHNSON, MELISSA | Awarded. Fellowships only | | 2023/08/01 | 2026/07/31 | $82,312 | $82,312 | $56,800 | $41,796 |
| 3,522 | T34GM142609 | 5T34GM142609-04 | KANSAS STATE UNIVERSITY | Bridges to the Baccalaureate Research Training Program at Kansas State University | BEHNKE, BRAD J | Awarded. Non-fellowships only | | 2021/08/19 | 2026/07/31 | $1,106,566 | $1,106,566 | $534,763 | $277,251 |
| 3,523 | F31HL170715 | 1F31HL170715-01A1 | STANFORD UNIVERSITY | A quantitative framework for measuring the coordination of central and peripheral body clocks in humans in the real world | WEED, LARA | Awarded. Fellowships only | | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $26,806 | $48,974 |
| 3,524 | F30DK137445 | 1F30DK137445-01A1 | UNIVERSITY OF MINNESOTA | Quantification of Iron Oxide Nanoparticles in Cryopreserved Kidneys with Longitudinally Detected Electron Paramagnetic Resonance | KANTESARIA, SAURIN | Awarded. Fellowships only | | 2024/09/01 | 2027/11/30 | $42,943 | $42,943 | $26,760 | $42,943 |

| # | Project | Institution | Title | PI | Status | Start | End | Amount1 | Amount2 | Amount3 | Amount4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,525 | F30AG084304 | 1F30AG084304-01A1 | INDIANA UNIVERSITY INDIANAPOLIS | Investigating the role of the fractalkine axis in Alzheimers Disease pathology using human induced pluripotent stem cells | TUTROW, KAYLEE | Awarded. Fellowships only | 2024/05/27 | 2027/05/26 | $82,042 | $82,042 | $32,875 | $38,692 |
| 3,526 | T32AI007051 | 5T32AI007051-47 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Immunologic Diseases and Basic Immunology | HARRINGTON, LAURIE ELLEN | Awarded. Non-fellowships only | 1976/07/24 | 2028/07/31 | $1,153,631 | $1,153,631 | $777,900 | $595,897 |
| 3,527 | T34GM150452 | 5T34GM150452-02 | CALIFORNIA STATE UNIVERSITY SAN MARCOS | North County San Diego Bridges to the Baccalaureate Program | BROWN, TRACEY K | Awarded. Non-fellowships only | 2023/08/02 | 2028/07/31 | $565,440 | $565,440 | $434,157 | $281,348 |
| 3,528 | F30DK126330 | 5F30DK126330-05 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Investigating the role of NBCe1-B in renal and cardiac acid-base handling | BRADY, CLAYTON TIMOTHY | Awarded. Fellowships only | 2020/08/07 | 2025/08/06 | $211,551 | $211,551 | $191,461 | $53,974 |
| 3,529 | F30MD019520 | 1F30MD019520-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | An Exploration of the Intergenerational Persistence of Health and Social Status Contributing to Racial Disparities in Birth Outcomes in South Carolina | KAPPELMAN, ABIGAIL LEONA | Awarded. Fellowships only | 2024/06/01 | 2028/05/31 | $38,172 | $38,172 | $38,172 | $38,172 |
| 3,530 | F31AG079616 | 5F31AG079616-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Effects of TDP-43 Pathology on Innate Antiviral Mechanisms in Neurodegenerative Disease | JACKVONY, STEPHANIE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $131,719 | $48,974 |
| 3,531 | F31HG013609 | 1F31HG013609-01 | HARVARD MEDICAL SCHOOL | Robust and scalable Bayesian analysis tools for single cell CRISPR screens with sequencing- and imaging-based readouts | BLAINE, LOGAN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $43,203 | $43,203 | $31,952 | $43,203 |
| 3,532 | F30HD115314 | 1F30HD115314-01 | UNIVERSITY OF ARIZONA | Imaging the Uterotubal Junction for Endometriosis Detection | LONG, DILARA | Awarded. Fellowships only | 2024/06/03 | 2028/06/02 | $41,607 | $41,607 | $40,071 | $41,607 |
| 3,533 | F31CA290730 | 1F31CA290730-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Prehabilitation Exercise Training in Multiple Myeloma Patients Undergoing Autologous Stem Cell Transplantation | NORMANN, AMBER | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $38,648 | $38,648 | $19,181 | $38,648 |
| 3,534 | T32EB031527 | 5T32EB031527-04 | NORTHWESTERN UNIVERSITY | Regenerative Engineering Training Program (RE-Training) | AMEER, GUILLERMO ANTONIO | Awarded. Non-fellowships only | 2021/09/01 | 2026/08/31 | $822,480 | $822,480 | $703,047 | $200,390 |
| 3,535 | F30HD104313 | 5F30HD104313-04 | WASHINGTON UNIVERSITY | Neonatal Functional Connectivity Associated with Callous-Unemotional Behaviors in Preschoolers | BRENNER, REBECCA | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $179,324 | $179,324 | $139,668 | $56,974 |
| 3,536 | F32DC021862 | 1F32DC021862-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Human Cochlear Masking and Suppression Measured using Dynamic Stimuli | SALLOOM, WILLIAM | Awarded. Fellowships only | 2024/07/01 | 2025/06/30 | $77,284 | $77,284 | $63,970 | $77,284 |
| 3,537 | F31HL168805 | 5F31HL168805-02 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Application of a novel dietary pattern predictive of trimethylamine N-oxide production to examine associations with metabolomic profiles, the gut microbiome, and vascular health | BURNS, KAELYN | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $80,086 | $80,086 | $60,354 | $40,683 |
| 3,538 | F32MH130027 | 5F32MH130027-03 | UNIVERSITY OF PENNSYLVANIA | Multimodal dissociation of posterior cingulate cortex contributions to episodic memory | KOSLOV, SETH RYAN | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $236,433 | $236,433 | $208,465 | $84,756 |
| 3,539 | F31MH134462 | 5F31MH134462-02 | GEORGE MASON UNIVERSITY | A mixed-methods investigation of parental burden and adolescent service use following discharge from psychiatric hospitalization | HARRIS, KATHERINE MAULTSBY | Awarded. Fellowships only | 2023/08/20 | 2025/08/19 | $74,888 | $74,888 | $59,816 | $35,529 |
| 3,540 | F31GM150235 | 1F31GM150235-01A1 | NEW YORK UNIVERSITY | Understanding Hox epigenetic memory formation during motor neuron differentiation | RAGIPANI, BHAVANA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $21,356 | $48,974 |
| 3,541 | F31AI179435 | 5F31AI179435-02 | JOHNS HOPKINS UNIVERSITY | Quantifying the frequency and diversity of spliced HBV mRNAs in HIV-HBV co-infection and their role in modulating viral transcription and host immune responses | GRUDDA, TANNER | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $96,668 | $96,668 | $90,981 | $48,974 |
| 3,542 | F31DE033886 | 1F31DE033886-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Investigating Interactions Between Phosphorylated Amelogenin and Acid Phosphatase 4 Expression | VASQUEZ, BRENT PRESTON | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $54,774 | $54,774 | $27,921 | $54,774 |
| 3,543 | F32EY034013 | 5F32EY034013-02 | DUKE UNIVERSITY | Dissecting cholinergic modulation of interneurons underlying state-dependent processing in mouse visual cortex | CAMMARATA, CELINE | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $146,256 | $146,256 | $125,717 | $76,756 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,544 | T32HL007574 | 5T32HL007574-43 | BOSTON CHILDREN'S HOSPITAL | Pathophysiology of Human Blood Cells | WILLIAMS, DAVID A | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $4,050,627 | $4,050,627 | $4,100,694 | $861,806 |
| 3,545 | T32CA059366 | 5T32CA059366-29 | CASE WESTERN RESERVE UNIVERSITY | Cancer Biology Training Grant | JACKSON, MARK W | Awarded. Non-fellowships only | 1993/06/01 | 2026/06/30 | $988,869 | $988,869 | $875,331 | $285,554 |
| 3,546 | T32TR004545 | 5T32TR004545-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | CTSA Predoctoral T32 at The University of Texas Health Science Center at San Antonio | CHUN, YONG-HEE PATRICIA | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $550,409 | $550,409 | $393,578 | $274,584 |
| 3,547 | T32HG008341 | 5T32HG008341-09 | VANDERBILT UNIVERSITY MEDICAL CENTER | VGM: Vanderbilt Genomic Medicine Training Program | PETERSON, JOSEPH F | Awarded. Non-fellowships only | 2016/07/27 | 2026/06/30 | $716,722 | $716,722 | $842,279 | $33,126 |
| 3,548 | F32AI178920 | 1F32AI178920-01A1 | UNIVERSITY OF WASHINGTON | Viruses Hijack Innate Immune Peptides to Enhance Infection | HULCE, KAITLIN ROSE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $74,284 | $74,284 | $58,154 | $74,284 |
| 3,549 | F31AG084303 | 1F31AG084303-01A1 | UNIVERSITY OF WISCONSIN-MADISON | In vitro nonhuman primate model of frontotemporal dementia | COLWELL, JULIA CLAIRE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $37,415 | $37,415 | $19,863 | $37,415 |
| 3,550 | F31NS132447 | 5F31NS132447-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Imaging progressive circuit reorganization after traumatic brain injury | TIERNO, ALEXA MARIE | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $87,555 | $87,555 | $80,499 | $44,751 |
| 3,551 | F31HL170551 | 5F31HL170551-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | The role of BHLHB2 in Scleroderma-Associated Lung Fibrosis | ADEWALE, ADEGBOYEGA TIMOTHY | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $105,980 | $105,980 | $51,196 | $53,880 |
| 3,552 | F31AR082294 | 5F31AR082294-02 | WASHINGTON UNIVERSITY | Modulation of MicroRNAs to Engineer a Layered Osteochondral Tissue Construct | BELL-HENSLEY, AUSTIN PATRICK | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $45,053 | $45,053 | $31,041 | $0 |
| 3,553 | T32TR004520 | 5T32TR004520-02 | CASE WESTERN RESERVE UNIVERSITY | Clinical and Translational Science Collaborative of Northern Ohio, CTSA Postdoctoral T32 at Case Western Reserve University | SPILSBURY, JAMES | Awarded. Non-fellowships only | 2023/09/01 | 2028/08/31 | $705,327 | $705,327 | $237,925 | $361,379 |
| 3,554 | T32CA112355 | 5T32CA112355-19 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training in the Molecular & Genetic Epidemiology of Cancer | CHENG, IONA C | Awarded. Non-fellowships only | 2004/12/01 | 2026/06/30 | $1,776,011 | $1,776,011 | $1,267,534 | $342,945 |
| 3,555 | FM1AR085543 | 1FM1AR085543-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | MSPP NIH MD/PhD Funding Application | MCMAHON, MOIRA MEI | Awarded. Fellowships only | 2024/09/19 | 2028/06/30 | $53,974 | $53,974 | $44,520 | $53,974 |
| 3,556 | T32HL105323 | 5T32HL105323-14 | COLUMBIA UNIVERSITY HEALTH SCIENCES | The Columbia University Training Program in Lung Science | BHATTACHARYA, JAHAR | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,432,581 | $1,432,581 | $1,071,208 | $309,544 |
| 3,557 | T32AA013525 | 5T32AA013525-23 | SAN DIEGO STATE UNIVERSITY | Alcohol Research in the Science/Practitioner Model | RILEY, EDWARD P | Awarded. Non-fellowships only | 2002/08/01 | 2027/07/31 | $1,421,632 | $1,421,632 | $1,150,614 | $539,629 |
| 3,558 | F30AI169967 | 5F30AI169967-02 | UNIVERSITY OF WISCONSIN-MADISON | Differential regulation of three DMSO reductases during enteric salmonellosis | CRUZ, EDDY | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $78,249 | $78,249 | $78,045 | $38,466 |
| 3,559 | T32DK120521 | 5T32DK120521-05 | UNIVERSITY OF COLORADO DENVER | Research Training Program in Metabolism, Obesity and Type 2 Diabetes | BESSESEN, DANIEL HOLLAND | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,537,854 | $1,537,854 | $1,164,654 | $315,906 |
| 3,560 | F30HL170588 | 5F30HL170588-02 | MEDICAL COLLEGE OF WISCONSIN | Investigating the Role of Heme in Acute and Chronic Sickle Cell Disease Pain | ZORN, SAMUEL JOSHUA | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $100,848 | $100,848 | $82,088 | $51,064 |
| 3,561 | F30AI164818 | 5F30AI164818-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | The impact of a Hepatitis B birth dose vaccine on HBV immunogenicity and incidence in children in the DRC | TULENKO, SAMANTHA | Awarded. Fellowships only | 2021/08/01 | 2026/07/31 | $179,695 | $179,695 | $165,933 | $53,974 |
| 3,562 | T32GM142518 | 5T32GM142518-04 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Bridge to the Doctorate at University of Illinois at Urbana-Champaign | SONG, JUN S | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $1,043,483 | $1,043,483 | $506,092 | $357,805 |
| 3,563 | F31CA274961 | 5F31CA274961-03 | UNIVERSITY OF PENNSYLVANIA | Mechanisms of TET2-dependent control of CAR T cell fate determination and antitumor function | HOPKINS, CAITLIN ROSEMARY | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $130,976 | $130,976 | $121,415 | $36,530 |
| 3,564 | T32CA099936 | 5T32CA099936-20 | UNIVERSITY OF MINNESOTA | Translational and Genomic Pediatric Cancer Epidemiology Training Grant | SPECTOR, LOGAN G | Awarded. Non-fellowships only | 2004/09/30 | 2025/06/30 | $1,410,293 | $1,410,293 | $1,201,776 | $252,507 |
| 3,565 | T32HL007088 | 5T32HL007088-49 | WASHINGTON UNIVERSITY | Pre-and Postgraduate Training in Molecular Hematology | OH, STEPHEN TRACY | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $1,743,029 | $1,743,029 | $1,658,530 | $426,287 |
| 3,566 | F31NR020580 | 5F31NR020580-03 | JOHNS HOPKINS UNIVERSITY | Parents Adverse and Positive Childhood Experiences and their Parenting Practices in the Context of Neighborhood Safety | HOPPE, EMILY | Awarded. Fellowships only | 2022/09/01 | 2025/06/30 | $143,924 | $143,924 | $126,518 | $46,478 |

| # | Grant ID | Secondary ID | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,567 | T32HL007737 | 5T32HL007737-29 | MEHARRY MEDICAL COLLEGE | Research Training in Cardiovascular Biology at Meharry | MARTIN, PAMELA M | Awarded. Non-fellowships only | 1993/07/01 | 2026/06/30 | $793,879 | $793,879 | $645,924 | $203,800 |
| 3,568 | F31DC021388 | 5F31DC021388-02 | UNIVERSITY OF UTAH | The role of resident tissue macrophages in cytomegalovirus-associated sensorineural hearing loss | OTSUKA, KELLY | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $93,058 | $93,058 | $58,940 | $47,169 |
| 3,569 | T32MH073517 | 5T32MH073517-18 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Training the Science of Child Mental Health Treatment | PIACENTINI, JOHN C | Awarded. Non-fellowships only | 2006/06/01 | 2027/08/31 | $1,097,756 | $1,097,756 | $604,778 | $357,320 |
| 3,570 | F32NS138250 | 1F32NS138250-01 | WASHINGTON UNIVERSITY | Extracting network-level homeostatic rules for sleep/wake states | FOSQUE, LEANDRO JONATHAN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $73,408 | $73,408 | $55,131 | $73,408 |
| 3,571 | F32NS134617 | 1F32NS134617-01A1 | BROWN UNIVERSITY | Circadian Control of the VTA: Neural and BBB Dynamics | TURNER, KEVIN LAWRENCE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $73,828 | $73,828 | $50,139 | $73,828 |
| 3,572 | F30HL168976 | 5F30HL168976-02 | VANDERBILT UNIVERSITY | Fair risk profiles and predictive models for outcomes of obstructive sleep apnea through electronic medical record data | BORZA, VICTOR | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $67,010 | $67,010 | $61,932 | $34,164 |
| 3,573 | F30MH129086 | 5F30MH129086-02 | DUKE UNIVERSITY | Deep Generative Analyses for fMRI data | DE ALBUQUERQUE, DANIELA FRANK | Awarded. Fellowships only | 2023/11/01 | 2025/10/31 | $82,628 | $82,628 | $59,115 | $42,125 |
| 3,574 | F31AA031433 | 5F31AA031433-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Nucleus reuniens, chronic ethanol and cognitive deficits | LINDQUIST, KATHY | Awarded. Fellowships only | 2023/09/02 | 2026/09/01 | $96,668 | $96,668 | $78,508 | $48,974 |
| 3,575 | F32AG071263 | 5F32AG071263-03 | STANFORD UNIVERSITY | Utilizing naturalistic virtual environments to assess age-related alterations of attention and episodic memory | TRAN, TAMMY | Awarded. Fellowships only | 2022/12/10 | 2025/12/09 | $223,230 | $223,230 | $163,168 | $78,892 |
| 3,576 | F31DC033236 | 5F31DE033236-02 | EAST CAROLINA UNIVERSITY | Evaluating Velopharyngeal Function During Phonation in Children Utilizing Static MRI | SNODGRASS, TAYLOR | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $77,094 | $77,094 | $49,210 | $39,267 |
| 3,577 | F31AA031437 | 5F31AA031437-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Data-Driven Exploration of Exposomic Influences on the Onset of Alcohol Use During Adolescence | ADAMS, FAITH | Awarded. Fellowships only | 2023/09/11 | 2025/09/10 | $93,468 | $93,468 | $58,767 | $47,374 |
| 3,578 | F31AG077836 | 5F31AG077836-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Elucidating the Effects of Post-Translational Modifications on Tau Binding to F-actin and PSD95 | MANCINELLI, CHIARA DIAMANTE | Awarded. Fellowships only | 2022/12/19 | 2025/12/18 | $145,642 | $145,642 | $85,741 | $48,974 |
| 3,579 | F31MH134464 | 5F31MH134464-02 | TUFTS UNIVERSITY BOSTON | Role of novel projection-defined basal amygdala subregions in fear memory expression | ZAMUDIO, FRANK | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $88,173 | $88,173 | $77,481 | $44,729 |
| 3,580 | T32HL116324 | 2T32HL116324-11A1 | BRIGHAM AND WOMEN'S HOSPITAL | Training Program in Molecular Hematology | BERLINER, NANCY | Awarded. Non-fellowships only | 2013/08/01 | 2029/07/31 | $859,110 | $859,110 | $66,906 | $859,110 |
| 3,581 | T32AI106704 | 2T32AI106704-11 | OHIO STATE UNIVERSITY | Advanced research training in immunology for surgery trainees (ARTIST) | BUMGARDNER, GINNY L | Awarded. Non-fellowships only | 2014/08/15 | 2029/07/31 | $418,689 | $418,689 | $97,565 | $418,689 |
| 3,582 | T32AA031818 | 1T32AA031818-01 | GEORGIA STATE UNIVERSITY | Alcohol Prevention Research on Violence, Equity, and Novel Techniques (A-PREVENT) Training Program | GILMORE, AMANDA KATHERINE | Awarded. Non-fellowships only | 2024/08/15 | 2029/07/31 | $209,145 | $209,145 | $70,069 | $209,145 |
| 3,583 | F32MH135680 | 5F32MH135680-02 | NEW YORK UNIVERSITY | Investigation of Anterior Cingulate Cortex Contributions to Hippocampal Cognitive Control | BLAIR, GARRETT | Awarded. Fellowships only | 2023/11/01 | 2026/10/31 | $143,364 | $143,364 | $118,075 | $74,284 |
| 3,584 | F31HL170787 | 5F31HL170787-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Study of the Development and Function of the Uterine Lymphatics | ZHAO, LUPING | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $91,596 | $91,596 | $45,158 | $46,438 |
| 3,585 | F31MH135679 | 5F31MH135679-02 | UNIVERSITY OF OREGON | Functional role of tachykinin 1-expressing lateral habenula neurons in flexible reward-guided behavior | SUZUKI, KANA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $95,967 | $95,967 | $86,805 | $48,852 |
| 3,586 | F31DE032892 | 5F31DE032892-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | The role of serine metabolism on the evolution of oral squamous cell carcinoma | JANKOWSKI, STACY | Awarded. Fellowships only | 2023/09/12 | 2025/08/31 | $98,268 | $98,268 | $83,749 | $49,774 |
| 3,587 | T90DA059109 | 5T90DA059109-02 | UNIVERSITY OF CHICAGO | Training in Theory and Computation for Next Generation Neuroscientists | DOIRON, BRENT D | Awarded. Non-fellowships only | 2023/09/15 | 2028/06/30 | $438,006 | $438,006 | $351,202 | $222,768 |
| 3,588 | F31DC021631 | 5F31DC021631-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Delineation of auditory-motor population dynamics underlying sensorimotor integration in the birdsong system | MCPHERSON, TREVOR SUPAN | Awarded. Fellowships only | 2023/08/26 | 2026/08/25 | $81,938 | $81,938 | $70,038 | $41,609 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,589 | T32CA275764 | 5T32CA275764-02 | SLOAN-KETTERING INST CAN RESEARCH | Oncology-focused Postdoctoral Training in Care Delivery and Symptom Science (OPTICS) | PANAGEAS, KATHERINE S | Awarded. Non-fellowships only | 2023/09/15 | 2028/06/30 | $820,103 | $820,103 | $465,474 | $557,680 |
| 3,590 | F31HG013040 | 5F31HG013040-02 | HARVARD SCHOOL OF PUBLIC HEALTH | Methods for multi-ancestry and multi-trait fine-mapping and genetic risk prediction | ROSSEN, JORDAN | Awarded. Fellowships only | 2023/09/25 | 2026/06/24 | $81,034 | $81,034 | $66,359 | $41,157 |
| 3,591 | F30AG082407 | 5F30AG082407-02 | TEMPLE UNIV OF THE COMMONWEALTH | The Role of MICU3 in Alzheimers Disease Pathogenesis | COHEN, HENRY | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $68,179 | $68,179 | $58,158 | $34,755 |
| 3,592 | T34GM137854 | 5T34GM137854-05 | UNIVERSITY OF TEXAS RIO GRANDE VALLEY | Bridges to the Baccalaureate Research Training Program at The University of Texas Rio Grande Valley | CHEW, SUE ANNE | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,935,186 | $1,935,186 | $1,656,361 | $272,806 |
| 3,593 | T35HL120835 | 5T35HL120835-10 | LOYOLA UNIVERSITY CHICAGO | Basic and Clinical Research Training for Medical Students | ZELEZNIK-LE, NANCY J | Awarded. Non-fellowships only | 2014/12/01 | 2025/08/31 | $324,708 | $324,708 | $254,290 | $61,184 |
| 3,594 | F30CA265234 | 5F30CA265234-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | Real-Time Bronchoscope Localization Using Machine Learning To Improve Lung Cancer Diagnosis | FRIED, INBAR | Awarded. Fellowships only | 2021/09/01 | 2026/05/31 | $175,452 | $175,452 | $156,444 | $53,788 |
| 3,595 | T32GM007454 | 5T32GM007454-48 | UNIVERSITY OF WASHINGTON | Medical Genetics Postdoctoral Fellowship | HISAMA, FUKI MARIE | Awarded. Non-fellowships only | 1977/07/01 | 2027/06/30 | $1,002,488 | $1,002,488 | $679,261 | $350,360 |
| 3,596 | F30DK132814 | 5F30DK132814-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Response of kidney resident macrophages to proximal tubule injury | CHEUNG, MATTHEW DAVID | Awarded. Fellowships only | 2022/09/01 | 2026/02/28 | $139,914 | $139,914 | $108,792 | $53,936 |
| 3,597 | T32CA057712 | 5T32CA057712-32 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Cancer Prevention and Control Research Training and Career Development Program | FERNANDEZ, MARIA EULALIA | Awarded. Non-fellowships only | 1992/09/18 | 2028/08/31 | $672,909 | $672,909 | $469,938 | $372,824 |
| 3,598 | F31NS129271 | 5F31NS129271-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The classical complement system in post-traumatic thalamic neuroinflammation | NECULA, DEANNA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $119,987 | $119,987 | $98,447 | $41,163 |
| 3,599 | F31DK137390 | 5F31DK137390-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Mechanisms of action for dorsomedial hypothalamic Lepr-Glp1r neurons that control feeding and energy balance | DUENSING, ALLISON | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,008 | $96,008 | $87,146 | $48,644 |
| 3,600 | T32GM139776 | 5T32GM139776-04 | UNIVERSITY OF IOWA | Medical Scientist Training Program | BUCHANAN, GORDON F | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $4,322,583 | $4,322,583 | $3,675,439 | $1,078,847 |
| 3,601 | F31DK128991 | 5F31DK128991-04 | UNIVERSITY OF FLORIDA | Engineering a dynamic three-dimensional in vitro platform for the investigation of human Type 1 Diabetes immunopathogenesis | SAMOJLIK, MAGDALENA M | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $166,212 | $166,212 | $148,797 | $43,163 |
| 3,602 | F32NS127946 | 5F32NS127946-03 | SEATTLE CHILDREN'S HOSPITAL | Defining the cell type-specific role of miR-9-2 in telencephalon development | FREGOSO, SANTIAGO P | Awarded. Fellowships only | 2022/09/06 | 2025/09/05 | $229,938 | $229,938 | $175,977 | $81,364 |
| 3,603 | T32AG073088 | 5T32AG073088-04 | UNIVERSITY OF CALIFORNIA-IRVINE | Training in Translational ADRD Neuroscience (TITAN) | GRILL, JOSHUA | Awarded. Non-fellowships only | 2021/09/01 | 2026/06/30 | $1,446,618 | $1,446,618 | $1,068,484 | $387,317 |
| 3,604 | F31CA278353 | 5F31CA278353-02 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | Mechanisms of Synergy between Oncolytic Herpes Simplex Virus and Trabectedin in Pediatric Bone Sarcomas | RINGWALT, EMILY | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $73,106 | $73,106 | $51,986 | $37,193 |
| 3,605 | F31CA288029 | 5F31CA288029-02 | ROSWELL PARK CANCER INSTITUTE CORP | Examining the impact of laboratory housing temperature on murine CD28 and the response to anti-PD-1 | JAMES, CAITLIN M | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $69,304 | $69,304 | $56,408 | $36,792 |
| 3,606 | F31AR081685 | 5F31AR081685-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Targeting keratinocyte cholesterol metabolism to reveal novel mechanisms for treating inflammatory skin disease | TRUJILLO, JACQUELYN | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $139,911 | $139,911 | $129,955 | $45,465 |
| 3,607 | T32GM139784 | 5T32GM139784-04 | OHIO STATE UNIVERSITY | Medical Scientist Training Program - The Ohio State University | MALLAMPALLI, RAMA K | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $3,600,667 | $3,600,667 | $2,659,182 | $987,338 |
| 3,608 | F31DC021619 | 5F31DC021619-02 | UNIVERSITY OF HOUSTON | The Role of Interlocutor Behavior on Code Switching Patterns in Bilingual Children with and without Developmental Language Disorders | HERNANDEZ, MICHELLE | Awarded. Fellowships only | 2023/08/21 | 2026/08/20 | $72,798 | $72,798 | $54,863 | $37,039 |
| 3,609 | F31EY034794 | 5F31EY034794-02 | UNIVERSITY OF COLORADO DENVER | In The Loop: Investigating Enhancer-Mediated Regulation of OTX2 During Retinal Development | PURVIS, IAN J | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $76,129 | $76,129 | $60,322 | $37,272 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,610 | F32AG079615 | 5F32AG079615-03 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Neuropsychological Profiles and Risk for Dementia-Related Disease in Mothers of Children with Autism Spectrum Disorder | FRIEDMAN, LAURA ANNE | Awarded. Fellowships only | 2022/08/22 | 2025/08/21 | $223,450 | $223,450 | $157,821 | $79,516 |
| 3,611 | T32CA260293 | 5T32CA260293-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Next-Gen Oncopathology Program | CESARMAN, ETHEL | Awarded. Non-fellowships only | 2022/09/01 | 2027/08/31 | $889,693 | $889,693 | $420,868 | $354,055 |
| 3,612 | F31MH134579 | 5F31MH134579-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Brain-based biomarkers of restricted and repetitive behaviors in toddlers at risk for autism | KUPIS, LAUREN | Awarded. Fellowships only | 2023/08/10 | 2025/08/09 | $80,654 | $80,654 | $42,350 | $40,967 |
| 3,613 | F31DC021363 | 5F31DC021363-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Learning-induced changes in distinct auditory cortical cell-types | SCHNEIDER, NATHAN A | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $84,260 | $48,974 |
| 3,614 | F31AG081045 | 5F31AG081045-02 | UNIVERSITY OF VIRGINIA | The contribution of semantic bias to false memory in healthy aging | MOORE, ISABELLE LORRAINE | Awarded. Fellowships only | 2023/08/14 | 2025/08/13 | $77,105 | $77,105 | $66,539 | $39,314 |
| 3,615 | T32DA037801 | 2T32DA037801-11 | COLUMBIA UNIV NEW YORK MORNINGSIDE | Training Program on HIV and Substance Use in the Criminal Justice System | EL-BASSEL, NABILA | Awarded. Non-fellowships only | 2014/07/01 | 2029/06/30 | $557,156 | $557,156 | $250,244 | $557,156 |
| 3,616 | F30AG084271 | 5F30AG084271-02 | WASHINGTON UNIVERSITY | The role of wake-associated protein kinase A transients in intrinsic plasticity and learning through aging | TILDEN, ELIZABETH | Awarded. Fellowships only | 2023/09/01 | 2028/08/31 | $68,572 | $68,572 | $56,055 | $34,926 |
| 3,617 | F32GM147934 | 5F32GM147934-03 | UNIVERSITY OF COLORADO | Biophysical interrogation of the RNA-mediated mechanisms regulating Polycomb Repressive Complex 2 activity | HEMPHILL, WAYNE OLIVER | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $213,430 | $213,430 | $171,954 | $76,756 |
| 3,618 | T32AG033534 | 5T32AG033534-15 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Translational Training in Aging and Alzheimer's Disease Related Disorders | KRITCHEVSKY, STEPHEN B | Awarded. Non-fellowships only | 2009/05/01 | 2027/08/31 | $1,139,247 | $1,139,247 | $777,674 | $319,349 |
| 3,619 | F31DK137443 | 5F31DK137443-02 | UNIVERSITY OF PENNSYLVANIA | Role of glucagon-like peptide-1 signaling in mediating sensory-specific satiety | APPLEBEY, SARAH | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $84,264 | $48,974 |
| 3,620 | F32HD112084 | 5F32HD112084-02 | MASSACHUSETTS GENERAL HOSPITAL | Comprehensive and non-invasive prenatal screening of coding variation | DUYZEND, MICHAEL H | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $167,404 | $167,404 | $123,812 | $87,892 |
| 3,621 | F31NS134380 | 5F31NS134380-02 | EMORY UNIVERSITY | Elucidating the mechanisms of Orb2 mediated neural stem cell asymmetry and division | BUEHLER, JOSEPH | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $70,989 | $48,974 |
| 3,622 | T32HL125239 | 5T32HL125239-10 | JOHNS HOPKINS UNIVERSITY | Training for Clinician Scientists in Pediatric Critical Cardiopulmonary Disease | EVERETT, ALLEN D | Awarded. Non-fellowships only | 2015/02/01 | 2025/07/31 | $1,565,272 | $1,565,272 | $1,443,323 | $183,995 |
| 3,623 | F31MH133306 | 5F31MH133306-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Machine Learning for Analyzing State Dependent Neuronal Network Dynamics | CARBONERO, DANIEL DAVID | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $81,102 | $81,102 | $53,551 | $41,317 |
| 3,624 | F31AA030457 | 5F31AA030457-03 | UNIVERSITY OF WASHINGTON | A Field Study Examining the Effects of Alcohol, Bar Environment & Beliefs on Sexual Misperception, a Precursor to Sexual Aggression | SMITH, LAUREN MICHELLE | Awarded. Fellowships only | 2022/09/16 | 2025/09/15 | $143,420 | $143,420 | $109,922 | $48,974 |
| 3,625 | F31AI174784 | 5F31AI174784-02 | CLEVELAND CLINIC LERNER COM-CWRU | Deciphering the abundant mechanisms of enhanced autoimmune susceptibility driven by checkpoint inhibitors | SALAZAR, VANESSA | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $106,668 | $106,668 | $49,083 | $53,974 |
| 3,626 | T32CA128583 | 5T32CA128583-18 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Research Training in Childhood Cancer | SWEET-CORDERO, ERIC ALEJANDRO | Awarded. Non-fellowships only | 2007/07/01 | 2027/08/31 | $1,149,544 | $1,149,544 | $806,150 | $410,448 |
| 3,627 | F30HL167564 | 5F30HL167564-02 | UNIVERSITY OF MINNESOTA | Evaluating the Mechanisms of Afferent Renal Nerve Ablation as a Treatment for Hypertension | DE LA CRUZ-LYNCH, ARTHUR TRENTON | Awarded. Fellowships only | 2023/09/01 | 2026/02/28 | $89,200 | $89,200 | $55,686 | $49,324 |
| 3,628 | F31HL170645 | 5F31HL170645-02 | UNIVERSITY OF COLORADO DENVER | Pericyte KATP channel hyperactivity in cerebral small vessel disease | JEFFREY, DANIELLE A | Awarded. Fellowships only | 2023/07/16 | 2026/07/15 | $79,524 | $79,524 | $63,263 | $40,402 |
| 3,629 | F31HD113207 | 5F31HD113207-02 | DUKE UNIVERSITY | Examining the role of immune activation in transposon-triggered sterility. | STARK, KARA MICHELLE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $82,197 | $82,197 | $68,289 | $41,910 |
| 3,630 | T32EB003383 | 5T32EB003383-18 | JOHNS HOPKINS UNIVERSITY | Training Program in Neuroengineering | THAKOR, NITISH VYOMESH | Awarded. Non-fellowships only | 2004/05/01 | 2027/06/30 | $956,034 | $956,034 | $836,261 | $331,755 |
| 3,631 | F31MH138084 | 1F31MH138084-01 | DARTMOUTH COLLEGE | Neural mechanisms of interpretation shifting and memory formation in ambiguous social contexts | SAVA-SEGAL, CLARA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $40,043 | $48,974 |

| # | Grant ID | Full Grant ID | Institution | Project Title | PI Name | Status | Start Date | End Date | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,632 | F32HL170556 | 5F32HL170556-02 | BRIGHAM AND WOMEN'S HOSPITAL | Oral mRNA Nanotherapy for Bleeding Disorder | HAN, XIANGFEI | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $146,256 | $146,256 | $114,881 | $76,756 |
| 3,633 | F31CA278582 | 5F31CA278582-02 | CEDARS-SINAI MEDICAL CENTER | The non-canonical Collagen I-DDR1 signaling regulating protein synthesis during metastasis | ALONZO, MARK E | Awarded. Fellowships only | 2023/12/22 | 2026/12/21 | $82,588 | $82,588 | $0 | $41,294 |
| 3,634 | F32EY034772 | 5F32EY034772-03 | DUKE UNIVERSITY | Probing D2 and 5HT-2A mechanisms in early visual processing in V1 | GALVIN, VERONICA | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $225,148 | $225,148 | $170,932 | $78,892 |
| 3,635 | F30HL170694 | 5F30HL170694-02 | SAINT LOUIS UNIVERSITY | The Role of Plasmalogen Mitochondrial and Endothelial Antioxidant Properties in Sepsis | MCGUFFEE, REAGAN | Awarded. Fellowships only | 2023/09/30 | 2027/09/29 | $106,668 | $106,668 | $48,821 | $53,974 |
| 3,636 | F31AI177258 | 5F31AI177258-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Single-Cell Multi-Omic Analysis of Cell Differentiation in HIV Infection | LI, CHEN | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $85,150 | $85,150 | $62,463 | $42,809 |
| 3,637 | F31HD114472 | 1F31HD114472-01A1 | STATE UNIVERSITY OF NEW YORK AT ALBANY | Understanding the Intergenerational Transmission of Risk in Black Mother-Infant Dyads: Postpartum Depression, Physiological Synchrony, and Infant Regulatory Development | ARMAH, ANNABELLE | Awarded. Fellowships only | 2024/07/29 | 2025/07/28 | $34,436 | $34,436 | $23,386 | $34,436 |
| 3,638 | F31DA060010 | 1F31DA060010-01A1 | UNIVERSITY OF RHODE ISLAND | Treatment Utilization During Community Reentry of Opioid Use Disorder Inpatients | NEWBERGER, NOAM | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $40,759 | $48,974 |
| 3,639 | F31DK139734 | 1F31DK139734-01A1 | UNIVERSITY OF CALIFORNIA AT DAVIS | A novel role for 14-3-3-ζ in regulating islet cell crosstalk | SHISHANI, RAHAF | Awarded. Fellowships only | 2024/07/15 | 2027/07/14 | $41,972 | $41,972 | $34,916 | $41,972 |
| 3,640 | F31MD019996 | 1F31MD019996-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Advancing Perinatal Health Equity through a Community-engaged Model of Healthcare Services | DE ORNELAS, MARIA | Award terminated | 2024/08/20 | 2025/07/31 | $48,974 | $48,974 | $35,890 | $48,974 |
| 3,641 | F30HD110233 | 5F30HD110233-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Deciphering Mechanisms of Limb Malformations Caused by Noncoding Variants In Vivo | HOLLINGSWORTH, ETHAN W | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $133,220 | $133,220 | $100,474 | $45,863 |
| 3,642 | F31AI186613 | 1F31AI186613-01 | YALE UNIVERSITY | Probing Molecular Mechanisms of Allosteric Inhibition of HIV-1 Reverse Transcriptase | HOLLANDER, KLARISSA | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $21,481 | $48,974 |
| 3,643 | F30HD116454 | 1F30HD116454-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Helping clinicians address digital information about contraception with adolescents | SMITH, CAMBRAY | Awarded. Fellowships only | 2024/08/21 | 2029/08/20 | $41,241 | $41,241 | $33,576 | $41,241 |
| 3,644 | F31CA294976 | 1F31CA294976-01 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Investigating treatment strategies & clinical outcomes of histotripsy for complete ablation of osteosarcoma | VICKERS, ELLIANA ROSE | Awarded. Fellowships only | 2024/07/10 | 2026/07/09 | $43,782 | $43,782 | $34,240 | $43,782 |
| 3,645 | F31CA294974 | 1F31CA294974-01 | SLOAN-KETTERING INST CAN RESEARCH | A Mechanoimmunological Basis for Metastatic Site Preference | ELBANNA, YASSMIN | Awarded. Fellowships only | 2024/07/06 | 2027/07/05 | $48,974 | $48,974 | $26,975 | $48,974 |
| 3,646 | F32AI181488 | 3F32AI181488-01A1 | BROWN UNIVERSITY | Defining the molecular mediators of cell morphogenesis in Trypanosoma cruzi | KEROACK, CAROLINE DANA | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $74,284 | $74,284 | $17,458 | $74,284 |
| 3,647 | T32HL160526 | 5T32HL160526-04 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Cardiothoracic Surgery Research Training Program | LUKETICH, JAMES D | Awarded. Non-fellowships only | 2021/12/01 | 2026/11/30 | $1,241,111 | $1,241,111 | $601,598 | $295,906 |
| 3,648 | F30DA061675 | 1F30DA061675-01 | HARVARD MEDICAL SCHOOL | Characterizing dopaminergic systems changing exploratory behavior in hungry animals | KAMATH, TARUN | Awarded. Fellowships only | 2024/07/01 | 2029/06/30 | $41,656 | $41,656 | $36,952 | $41,656 |
| 3,649 | F31NS139626 | 1F31NS139626-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Determining how a single-residue PKR mutation found in patients with familial dystonia causes aberrant PKR activation | GERTIE, JAKE ANDERS | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $48,974 | $48,974 | $48,974 | $48,974 |
| 3,650 | T35DK060444 | 2T35DK060444-21 | UNIVERSITY OF CINCINNATI | Short-Term Institutional Research Training Grant | BLACKARD, JASON T | Awarded. Non-fellowships only | 2002/04/01 | 2029/06/30 | $97,173 | $97,173 | $0 | $97,173 |
| 3,651 | F31ES036154 | 1F31ES036154-01A1 | PENNSYLVANIA STATE UNIVERSITY, THE | Nasal uptake of polystyrene nanoplastics into the murine central nervous system | GREENAWALT, DENVER | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $35,944 | $35,944 | $25,899 | $35,944 |
| 3,652 | F31CA294972 | 1F31CA294972-01 | EMORY UNIVERSITY | Engineering CD4+ T cells to develop a novel immunotherapy for pancreatic cancer | GEITGEY, DELANEY KATE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $33,148 | $48,974 |
| 3,653 | T32DK007028 | 3T32DK007028-50S1 | MASSACHUSETTS GENERAL HOSPITAL | Training Program in Endocrinology | MILLER, KAREN K | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $4,573,173 | $4,573,173 | $4,197,141 | $97,637 |
| 3,654 | F30DE033613 | 5F30DE033613-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The Molecular Basis of Nasal Pit Morphogenesis and its Role in Upper Lip Formation | LUCIDO, LUKE DAVID | Awarded. Fellowships only | 2023/12/01 | 2027/11/30 | $93,858 | $93,858 | $68,344 | $48,226 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,655 | F31DA061624 | 1F31DA061624-01 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Cravings role in biasing subjective value computation in food addiction | SCHWEITZER, EMMA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $35,523 | $35,523 | $27,106 | $35,523 |
| 3,656 | F30HD116496 | 1F30HD116496-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Investigation of Social and Behavioral Drivers of HIV Risk Among South African Adolescent Girls and Young Women | DEBRA, ALYSSA | Awarded. Fellowships only | 2024/08/16 | 2028/05/15 | $48,850 | $48,850 | $34,938 | $48,850 |
| 3,657 | F32HD116654 | 1F32HD116654-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Elucidating the Molecular and Functional Diversity of Axial Motor Neurons | ADAMS, ALEXANDRA A | Awarded. Fellowships only | 2024/09/10 | 2027/09/09 | $76,756 | $76,756 | $37,828 | $76,756 |
| 3,658 | F31AI186545 | 1F31AI186545-01 | UNIVERSITY OF LOUISVILLE | Comprehensive Characterization of LVV Integration and Impact on Host Cell Biology using Novel Genomic Technologies | KAISER, CATHERINE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $35,822 | $35,822 | $24,037 | $35,822 |
| 3,659 | F31HL167596 | 5F31HL167596-03 | CINCINNATI CHILDRENS HOSP MED CTR | Mucosal Associated Invariant T cells in the Obese-asthma endotype | CANNATA, ANGELA MARIE | Awarded. Fellowships only | 2023/01/23 | 2026/01/22 | $124,465 | $124,465 | $68,425 | $41,915 |
| 3,660 | F31NS131011 | 5F31NS131011-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | Identifying differences in dynamics and residual structure of intrinsically disordered domains between monomer and fibers: using alpha-synuclein as a model | PACHECO, SAYURI | Awarded. Fellowships only | 2023/01/19 | 2026/12/31 | $145,642 | $145,642 | $108,614 | $48,974 |
| 3,661 | F30AI176712 | 5F30AI176712-02 | VANDERBILT UNIVERSITY | QTL mapping with Collaborative Cross mice defines genes that promote allergic airway inflammation | RUSZNAK, MARK | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $68,328 | $68,328 | $43,282 | $34,164 |
| 3,662 | F31DC021875 | 5F31DC021875-02 | UNIVERSITY OF TEXAS SAN ANTONIO | Investigating alterations in gustatory neuron innervation and function over the course of chemotherapy treatment | WOOD, RYAN | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $81,188 | $81,188 | $55,274 | $40,594 |
| 3,663 | F32AG090054 | 1F32AG090054-01 | EMORY UNIVERSITY | A human organoid approach to understanding the role of the locus coeruleus in Alzheimers disease | TISH, MARGARET | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $73,828 | $73,828 | $28,488 | $73,828 |
| 3,664 | F32MH135669 | 1F32MH135669-01A1 | BETH ISRAEL DEACONESS MEDICAL CENTER | A data-driven framework for mapping transcranial electrical stimulation effects on audiovisual integration and hallucinations | TROTTI, REBEKAH | Awarded. Fellowships only | 2024/06/10 | 2026/06/09 | $73,828 | $73,828 | $56,969 | $73,828 |
| 3,665 | F31NS139676 | 1F31NS139676-01 | DREXEL UNIVERSITY | Role of KCC2 in sympathetic dysfunction after spinal cord injury | WULF, MARIAH J | Awarded. Fellowships only | 2024/09/01 | 2027/02/28 | $48,974 | $48,974 | $25,455 | $48,974 |
| 3,666 | F31MH135692 | 1F31MH135692-01A1 | TRUSTEES OF INDIANA UNIVERSITY | Racial Disparities in the Expression of Paranoia | WOLNY, J PAIGE | Awarded. Fellowships only | 2024/07/26 | 2026/07/25 | $48,974 | $48,974 | $47,470 | $48,974 |
| 3,667 | F31HD116597 | 1F31HD116597-01 | UNIVERSITY OF PENNSYLVANIA | Leveraging Robot-Based Haptic Dyads to Improve Community-Based Stroke Rehabilitation | WATERS, ERICA | Awarded. Fellowships only | 2024/09/26 | 2028/08/31 | $48,974 | $48,974 | $39,228 | $48,974 |
| 3,668 | F31NS135993 | 5F31NS135993-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Post-Stroke Neurovascular Function and Repair within a Porous Hydrogel | RATHBUN, ELLE MAI | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $89,532 | $89,532 | $65,333 | $44,766 |
| 3,669 | F30HD113217 | 5F30HD113217-02 | UNIVERSITY OF WASHINGTON | Uncovering Nodal signaling and transcription factor interactions in somitic mesoderm development using single-cell deep learning methods | MULLEN, ANDREW CARTER | Awarded. Fellowships only | 2023/08/16 | 2026/12/31 | $96,488 | $96,488 | $90,269 | $51,149 |
| 3,670 | F32AI186447 | 1F32AI186447-01 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Mucin inhibits pneumococcal stationary phase autolysis | JOHNSON, CYDNEY N | Awarded. Fellowships only | 2024/08/01 | 2025/09/30 | $73,828 | $73,828 | $47,579 | $73,828 |
| 3,671 | F30DK139739 | 1F30DK139739-01A1 | PRINCETON UNIVERSITY | Dissecting the effect of diet on gut microbiome metabolism | ABUSALIM, JENNA | Awarded. Fellowships only | 2024/12/16 | 2028/12/15 | $32,974 | $32,974 | $0 | $32,974 |
| 3,672 | F31AG090071 | 1F31AG090071-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | The impact of Alzheimers disease on novel genetic signatures of hippocampal memory traces | BULTHUIS, NICHOLAS EDWARD | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $44,270 | $48,974 |
| 3,673 | F30AG090044 | 1F30AG090044-01 | UPSTATE MEDICAL UNIVERSITY | Advancing Alzheimers Diagnosis: MRI-Based Predictive Modeling of Alzheimer's Disease Molecular Subtypes | MIKHAILOVA, TATIANA | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $53,974 | $53,974 | $20,218 | $53,974 |
| 3,674 | F31DA061618 | 1F31DA061618-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Traumatic Brain Injury, Mental Health Functioning, and Substance Misuse Among Youth from the ABCD Cohort. | DELFEL, EVERETT LEE | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $44,401 | $44,401 | $20,055 | $44,401 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,675 | F31HD114456 | 1F31HD114456-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Decoding Repression: Recruitment of epigenetic silencers by RNA binding proteins and long non-coding RNAs | ABRASH, ELIZABETH | Awarded. Fellowships only | 2024/11/01 | 2026/10/31 | $40,064 | $40,064 | $20,577 | $40,064 |
| 3,676 | F31AI186661 | 1F31AI186661-01 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Understanding the Antiviral Mechanism of MARCH9 | D'ANGELO, MARY ROSE | Awarded. Fellowships only | 2024/07/10 | 2027/07/09 | $36,070 | $36,070 | $28,354 | $36,070 |
| 3,677 | F31AA031920 | 1F31AA031920-01 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | Therapeutic Targeting of Adult Hippocampal Neurogenesis in a Mouse Model of FASD | RODRIGUEZ, ARASELY M | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $42,639 | $42,639 | $22,164 | $42,639 |
| 3,678 | F32GM151858 | 5F32GM151858-02 | DUKE UNIVERSITY | The role of biomolecular condensates in regulating the cytoskeleton. | GEISTERFER, ZACH | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $143,364 | $143,364 | $98,814 | $74,284 |
| 3,679 | T32HD098068 | 3T32HD098068-05S1 | BAYLOR COLLEGE OF MEDICINE | Comprehensive Mechanisms in Reproductive Sciences | PANGAS, STEPHANIE A | Awarded. Non-fellowships only | 2020/05/01 | 2026/04/30 | $2,051,782 | $2,051,782 | $1,714,771 | $52,352 |
| 3,680 | F31NS130972 | 5F31NS130972-03 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Defining the contributions of cerebello-spinal projection neurons to dexterous movement | WILCOX, OREN FAIRLEE | Awarded. Fellowships only | 2023/01/04 | 2026/01/03 | $125,704 | $125,704 | $88,653 | $44,052 |
| 3,681 | F32HL176217 | 1F32HL176217-01 | LSU PENNINGTON BIOMEDICAL RESEARCH CTR | Examining dietary and metabolomics patterns on cardiometabolic outcome variability in response to calorie restriction | WOOLF, EMILY KATLYN | Awarded. Fellowships only | 2024/08/12 | 2026/08/11 | $78,328 | $78,328 | $40,018 | $78,328 |
| 3,682 | F32AA031897 | 1F32AA031897-01 | WASHINGTON UNIVERSITY | Role of a novel dynorphinergic extended amygdala circuit in pain- and fentanyl abstinence- facilitated alcohol drinking | CUCINELLO-RAGLAND, JESSICA | Awarded. Fellowships only | 2024/08/01 | 2026/06/30 | $79,528 | $79,528 | $48,659 | $79,528 |
| 3,683 | F31AI186499 | 1F31AI186499-01 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Characterization of a sensor domain for cytoplasmic nucleic acid in the antiviral factor, SAMD9 | MORALES, MARISOL | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $38,314 | $38,314 | $18,766 | $38,314 |
| 3,684 | T32CA254888 | 5T32CA254888-05 | OREGON HEALTH & SCIENCE UNIVERSITY | Integrated Training in Quantitative and Experimental Cancer Systems Biology | COUSSENS, LISA M | Awarded. Non-fellowships only | 2021/02/01 | 2026/01/31 | $1,783,692 | $1,783,692 | $1,294,142 | $437,710 |
| 3,685 | F31AG087709 | 1F31AG087709-01A1 | UNIVERSITY OF COLORADO | Chronic MitoQ Supplementation for Improving Cerebrovascular Function in Older Adults | DARVISH, SANNA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $42,030 | $42,030 | $28,254 | $42,030 |
| 3,686 | F30MH135660 | 1F30MH135660-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Functional Genomic Interrogation of Autism Spectrum Disorder Genetic Risk on Microglia-Neuronal Interactions | HAWKEN, NATALIE | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $41,308 | $41,308 | $18,816 | $41,308 |
| 3,687 | F32CA278417 | 5F32CA278417-02 | DUKE UNIVERSITY | Text-messaging Communication Micro-Intervention for Couples Coping with Advanced GI Cancer | LEO, KARENA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $145,635 | $145,635 | $118,095 | $75,208 |
| 3,688 | F32GM155967 | 1F32GM155967-01 | HARVARD MEDICAL SCHOOL | Structure and Function of an ADAM10-Tspan5 Complex | PRICE, OWEN M | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $74,284 | $74,284 | $23,110 | $74,284 |
| 3,689 | F30CA278357 | 5F30CA278357-02 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Machine Learning and Radiomics Techniques for Analysis of Daily MRI in Glioblastoma Patients | CULLISON, KAYLIE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $106,668 | $106,668 | $88,676 | $53,974 |
| 3,690 | F30CA294624 | 1F30CA294624-01 | TUFTS UNIVERSITY BOSTON | Dissecting the Role of TRPV1 in Triple-Negative Breast Cancer Innervation | BLOOMER, HANAN CHRISTOPHER | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $44,570 | $44,570 | $38,687 | $44,570 |
| 3,691 | F32DE033566 | 1F32DE033566-01A1 | UNIVERSITY OF CONNECTICUT STORRS | Diagnose and Differentiate Dental Pain from Stress Using a Wearable Electrodermal Activity Device | KONG, YOUNGSUN | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $80,556 | $80,556 | $29,631 | $80,556 |
| 3,692 | F30EB035471 | 1F30EB035471-01A1 | WAYNE STATE UNIVERSITY | Outer sphere tuning of a Eu(II)-containing contrast agent for imaging hypoxia via MRI | BATCHEV, ANDREA | Awarded. Fellowships only | 2025/02/01 | 2030/01/31 | $44,619 | $44,619 | $6,611 | $44,619 |
| 3,693 | F31HL170585 | 1F31HL170585-01A1 | UNIVERSITY OF MINNESOTA | Mechanisms of Large Animal RV Dysfunction | MENDELSON, JENNA BLAIR | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $35,323 | $35,323 | $18,944 | $35,323 |
| 3,694 | F31HD111293 | 5F31HD111293-02 | UNIVERSITY OF NEBRASKA LINCOLN | Neurocognitive Mechanisms Linking Early Parent-Child Relationship Quality to Transdiagnostic Psychopathology at School Age | PHILLIPS, ERIC | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $70,528 | $48,974 |
| 3,695 | F31HL167553 | 5F31HL167553-03 | UNIVERSITY OF CONNECTICUT STORRS | Contributions of Astrocyte Kir4.1/5.1 Channels to Disordered Breathing in Rett Syndrome | STRAIN, MONICA | Awarded. Fellowships only | 2023/01/06 | 2027/01/05 | $136,702 | $136,702 | $121,717 | $45,994 |

| # | App ID | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,696 | F32NS134623 | 5F32NS134623-02 | HARVARD MEDICAL SCHOOL | Genomic Mechanisms of BDNF Signaling in the Brain | GEGENHUBER, JORDAN BRUNO | Awarded. Fellowships only | 2024/01/01 | 2026/10/31 | $151,040 | $151,040 | $88,209 | $76,756 |
| 3,697 | F30CA250244 | 5F30CA250244-04 | OHIO STATE UNIVERSITY | Group 1 Innate Lymphoid Cell Dysregulation in Acute Myeloid Leukemia | LORDO, MATTHEW | Awarded. Fellowships only | 2022/01/03 | 2025/12/31 | $192,758 | $192,758 | $173,523 | $53,974 |
| 3,698 | F31NS130899 | 5F31NS130899-03 | YALE UNIVERSITY | Functional Analysis of Pathogenic Human PTEN Variants in Early Neurodevelopment | CARLSON, MARINA ALISE | Awarded. Fellowships only | 2022/12/16 | 2025/10/15 | $115,682 | $115,682 | $76,281 | $34,024 |
| 3,699 | F31HL175834 | 1F31HL175834-01 | UNIVERSITY OF WASHINGTON | Implementation determinants and community-based prevention for cardiometabolic disease in Mozambique: a pilot study | BRUMWELL, AMANDA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $47,285 | $47,285 | $38,801 | $47,285 |
| 3,700 | F32GM153100 | 1F32GM153100-01A1 | STANFORD UNIVERSITY | Formation and Regulation of Meiotic Crossovers | UEBEL, CELJA | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $77,284 | $77,284 | $45,294 | $74,284 |
| 3,701 | F31DE034305 | 1F31DE034305-01 | JOHNS HOPKINS UNIVERSITY | Uncovering the Regulatory Mechanisms of the Fork Head Transcription Factor | LAUGHNER, NATHANIEL | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $49,774 | $49,774 | $45,348 | $49,774 |
| 3,702 | F30CA288142 | 1F30CA288142-01A1 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | The influence of lymph node metastasis on local and systemic anti-tumor immunity | VENTRE, KATHERINE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $41,614 | $41,614 | $28,969 | $41,614 |
| 3,703 | F30DC020916 | 5F30DC020916-03 | PURDUE UNIVERSITY | Place and Time Processing of Pitch in the Context of Cochlear Dysfunction | SIVAPRAKASAM, ANDREW | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $160,662 | $160,662 | $116,803 | $53,994 |
| 3,704 | F31CA278371 | 5F31CA278371-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The role of decoy receptor IL-1R2 in Treg biology and anti-tumor immunity | HABRYLO, IRENEUSZ | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $106,668 | $106,668 | $94,237 | $53,974 |
| 3,705 | F31HD116426 | 1F31HD116426-01 | JOHNS HOPKINS UNIVERSITY | Intimate Partner Violence and Depression Trajectories from mid-Adolescence to Young Adulthood | AKANDE, MORAYO | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $38,595 | $48,974 |
| 3,706 | F31EY036691 | 1F31EY036691-01 | UNIVERSITY OF LOUISVILLE | The Influence of the Pretectum on the Pulvinar Nucleus | BOONE, HOWARD CHASE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $35,822 | $35,822 | $7,739 | $35,822 |
| 3,707 | F31DK141157 | 1F31DK141157-01 | VANDERBILT UNIVERSITY | The Role of LIMA1 in the Formation of the Giant Core Actin Bundles in Tuft Cells | SILVERMAN, JENNIFER | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $34,314 | $34,314 | $24,444 | $34,314 |
| 3,708 | F31NR020976 | 5F31NR020976-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Sex Differences in Psychosocial and Neurocognitive Outcomes in Adults with Moderate to Complex Congenital Heart Disease | CABRERA-MINO, CRISTINA | Awarded. Fellowships only | 2023/11/15 | 2025/08/14 | $72,589 | $72,589 | $54,159 | $32,813 |
| 3,709 | F30AI181359 | 1F30AI181359-01A1 | UNIVERSITY OF WASHINGTON | Characterizing host proteins that restrict Zika virus | WILLCOX, ALEXANDRA CLAIBORNE | Awarded. Fellowships only | 2024/08/01 | 2026/01/31 | $49,802 | $49,802 | $40,969 | $49,802 |
| 3,710 | F31DK138603 | 1F31DK138603-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | A translational approach to interrogate the gut microbiome in sepsis-associated acute kidney injury | WINNER, KATHERINE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $42,094 | $42,094 | $41,504 | $42,094 |
| 3,711 | F30MH138048 | 1F30MH138048-01 | UNIVERSITY OF PENNSYLVANIA | Mapping the functional organization of the cortex across development: The principal hierarchy and transdiagnostic psychopathology risk | SUN, KEVIN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $53,974 | $53,974 | $47,906 | $53,974 |
| 3,712 | F31HD114273 | 1F31HD114273-01A1 | UNIVERSITY OF PENNSYLVANIA | Investigating SMARCE1 in Regulating Cohesin Activity, Chromatin Folding, and Gene Expression | WAI, MAY | Awarded. Fellowships only | 2024/09/16 | 2027/09/15 | $48,974 | $48,974 | $36,266 | $48,974 |
| 3,713 | F31NR021096 | 1F31NR021096-01A1 | UNIVERSITY OF WASHINGTON | Examination of Health Disparities in ICU Delirium Prevention and Management for Patients Who Speak A Language Other Than English | AHRENS, EMILY | Awarded. Fellowships only | 2024/07/16 | 2025/07/15 | $48,974 | $48,974 | $41,192 | $48,974 |
| 3,714 | F31CA278265 | 5F31CA278265-02 | YALE UNIVERSITY | Defining the role of persistent DNA bridges in tumor-intrinsic immune activation in hereditary breast and ovarian cancer | KOCAK, ECE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $94,596 | $94,596 | $64,381 | $47,938 |
| 3,715 | F30HL165822 | 5F30HL165822-02 | UNIVERSITY OF ROCHESTER | The Origin and Function of Lung Megakaryocytes | LIVADA, ALISON CLAIRE | Awarded. Fellowships only | 2023/09/15 | 2027/09/14 | $106,668 | $106,668 | $51,817 | $53,974 |
| 3,716 | T32AI007110 | 5T32AI007110-40 | UNIVERSITY OF FLORIDA | Basic Microbiology and Infectious Disease | KARST, STEPHANIE M | Awarded. Non-fellowships only | 1978/07/01 | 2025/11/30 | $1,126,290 | $1,126,290 | $912,913 | $218,330 |
| 3,717 | F32CA294631 | 1F32CA294631-01 | DUKE UNIVERSITY | The frequency and function of Type 3 Innate Lymphoid Cells regulates the melanoma tumor microenvironment | O'CONNOR, MARGARET | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $77,284 | $77,284 | $67,767 | $77,284 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,718 | F31NS134292 | 5F31NS134292-02 | VANDERBILT UNIVERSITY | NCAM drives synaptic remodeling in developing GABAergic neurons in C. elegans | GAILEY, CASEY | Awarded. Fellowships only | 2023/12/01 | 2026/10/31 | $67,276 | $67,276 | $47,345 | $34,287 |
| 3,719 | F31NS139508 | 1F31NS139508-01 | WASHINGTON UNIVERSITY | Examining Microglia Reactivation in Multiple Sclerosis | BARCLAY, KIA | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $34,623 | $34,623 | $21,510 | $34,623 |
| 3,720 | F31EY035932 | 1F31EY035932-01A1 | SEATTLE CHILDREN'S HOSPITAL | Control of retinal cell fate specification by the miR9-2 disease gene locus | CALLIES, KATELYN NING LULU | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $44,168 | $44,168 | $22,088 | $44,168 |
| 3,721 | F32DK135200 | 5F32DK135200-02 | MAYO CLINIC ROCHESTER | Factors influencing positive change in glycemic control and Type 2 diabetes self-management behavior among Latinx individuals in a digital storytelling intervention: A mixed-methods study | LOHR, ABBY | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $148,864 | $148,864 | $100,972 | $77,284 |
| 3,722 | F31AI186234 | 1F31AI186234-01 | ALBERT EINSTEIN COLLEGE OF MEDICINE | The Influence of Aging on Plasma Cell Function and Bone Marrow Competition | OVANDO, LUIS JOSE | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $48,974 | $48,974 | $28,684 | $48,974 |
| 3,723 | F30AG085905 | 5F30AG085905-02 | VANDERBILT UNIVERSITY | Utilizing Plasma Proteomics to Identify Novel Biomarkers of Cognitive Aging | ADEGBOYE, HAILEY | Awarded. Fellowships only | 2023/12/01 | 2027/11/30 | $68,592 | $68,592 | $46,028 | $34,296 |
| 3,724 | F31NR021333 | 1F31NR021333-01 | PENNSYLVANIA STATE UNIVERSITY, THE | Examining the relationship between caregiving factors, social determinants of health, and quality of life among parental caregivers of adults with profound autism: A mixed methods study | WELLINGTON, JESSICA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $37,206 | $37,206 | $24,930 | $37,206 |
| 3,725 | F31NS139696 | 1F31NS139696-01 | BOSTON UNIVERSITY MEDICAL CAMPUS | Ascending Arousal Network Control of Sleep-Wake Structure in Humans Using Simultaneous EEG and High-Resolution fMRI | CICERO, NICHOLAS GREGORY | Awarded. Fellowships only | 2025/01/01 | 2028/12/31 | $48,974 | $48,974 | $8,820 | $48,974 |
| 3,726 | F31HD111230 | 5F31HD111230-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Germline Stem Cell Establishment and the Role of Dazl in Gametogenesis | PAHIMA, MAYA | Awarded. Fellowships only | 2023/11/01 | 2026/10/31 | $93,468 | $93,468 | $54,542 | $47,374 |
| 3,727 | F30AR084861 | 1F30AR084861-01 | PRINCETON UNIVERSITY | Investigating the Mechanism of Hair Follicle Placode Induction : A novel approach to understanding establishment of the periodic pattern | PHILLIPS, BROOKE K | Awarded. Fellowships only | 2024/12/01 | 2029/11/30 | $32,974 | $32,974 | $9,408 | $32,974 |
| 3,728 | F30CA288021 | 1F30CA288021-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Defining the genetic mechanisms of ETS1 dependency in Notch-activated T Cell Acute Lymphoblastic Leukemia (T-ALL) | LIN, KARENA HSIJAN | Awarded. Fellowships only | 2024/08/01 | 2026/08/31 | $49,490 | $49,490 | $37,628 | $49,490 |
| 3,729 | F31CA294918 | 1F31CA294918-01 | FRED HUTCHINSON CANCER CENTER | Improving engineered TCR-T cell therapy for solid tumors by targeting Tcf1+ stem-like reservoirs in tumor-draining lymph nodes | NUTT, WILLIAM SAMUEL | Awarded. Fellowships only | 2024/08/16 | 2026/08/15 | $44,154 | $44,154 | $28,820 | $44,154 |
| 3,730 | F32DC022145 | 1F32DC022145-01 | UNIVERSITY OF ROCHESTER | The impact of noise on temporal integration of speech in the human brain | BOEBINGER, DANA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $77,284 | $77,284 | $21,532 | $74,284 |
| 3,731 | F31DA061612 | 1F31DA061612-01 | BROWN UNIVERSITY | A mixed-methods study of predictors and outcomes of methadone and buprenorphine receipt during incarceration | BAILEY, AMELIA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $34,862 | $48,974 |
| 3,732 | F31AI186462 | 1F31AI186462-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Defining Immune Dysfunction in Chronic Hepacivirus Infection at Single Cell Resolution | BOBROWSKI, TESIA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $8,779 | $48,974 |
| 3,733 | F31AG087533 | 1F31AG087533-01A1 | PENNSYLVANIA STATE UNIVERSITY, THE | Epigenetic and cellular mechanisms of age-related memory updating impairments | BRUNSWICK, CHAD ARTHUR | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $37,124 | $37,124 | $21,925 | $37,124 |
| 3,734 | F32GM153139 | 1F32GM153139-01A1 | HARVARD UNIVERSITY | The developmental origin of adult pluripotent stem cells | BUMP, PAUL ALEXANDER KAI | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $74,284 | $74,284 | $19,036 | $74,284 |
| 3,735 | F32DA061600 | 1F32DA061600-01 | JOHNS HOPKINS UNIVERSITY | Exploring Reactivity Among Patients with Chronic Pain Using Cannabis and Opioids: Mixed-Method Evidence of Promising Intervention Strategies | STONE, BRYANT MICHAEL | Awarded. Fellowships only | 2024/09/15 | 2026/09/14 | $73,828 | $73,828 | $40,068 | $73,828 |

| # | | | Institution | Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,736 | F31CA287709 | 1F31CA287709-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | The role of H3F3A and ATRX co-mutation in epigenetic dysregulation of developmental genes in pediatric high-grade glioma | MESSINGER, DANA | Awarded. | Fellowships only | 2024/06/18 | 2026/05/17 | $41,895 | $41,895 | $40,766 | $41,895 |
| 3,737 | F32DA061554 | 1F32DA061554-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Enabling Discovery-Based Brain Metabolomics with Ultra-High Resolution Liquid Chromatography and Machine Learning | CAIN, CAITLIN | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $73,408 | $73,408 | $53,221 | $73,408 |
| 3,738 | F31GM156104 | 1F31GM156104-01 | UNIVERSITY OF WISCONSIN-MADISON | Elucidating the Neuropeptidome Implicated in Crustacean Feeding Processes through Multiplexed Data-Independent Acquisition Mass Spectrometry | FIELDS, LAUREN | Awarded. | Fellowships only | 2025/01/01 | 2026/12/31 | $37,165 | $37,165 | $10,651 | $37,165 |
| 3,739 | F31AG089990 | 1F31AG089990-01 | INDIANA UNIVERSITY INDIANAPOLIS | Validating PLCG2 as a target for the treatment of Alzheimers Disease through cell biology and pharmacological tools | BEDFORD, LOGAN | Awarded. | Fellowships only | 2024/09/30 | 2026/09/29 | $38,513 | $38,513 | $20,230 | $38,513 |
| 3,740 | F31GM156042 | 1F31GM156042-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Identifying the Drivers and Consequences of Host-Microbiome Composition and Function | BROE, TARYN | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $41,957 | $41,957 | $19,507 | $41,957 |
| 3,741 | F30MH138009 | 1F30MH138009-01 | JOHNS HOPKINS UNIVERSITY | STUDYING SINGLE NEURON COMPUTATIONS WITHIN BRAIN-WIDE CIRCUITS | XIE, MICHAEL EVEREST | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $53,974 | $53,974 | $504 | $53,974 |
| 3,742 | F31DE033216 | 5F31DE033216-02 | DUKE UNIVERSITY | Defining host mechanisms that restrict EBV lytic reactivation | HAYNES, LAUREN | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $84,041 | $84,041 | $69,368 | $42,814 |
| 3,743 | F30HL172590 | 1F30HL172590-01A1 | BAYLOR COLLEGE OF MEDICINE | Inflammatory Caspase Activation in Sickle Cell Disease | SALGAR, SURUCHI | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $49,362 | $49,362 | $20,184 | $49,362 |
| 3,744 | F32MD017937 | 5F32MD017937-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the role of jails in MRSA community transmission | ADEDIRAN, TIMILEYIN | Awarded. | Fellowships only | 2022/12/01 | 2025/11/30 | $226,314 | $226,314 | $175,488 | $79,456 |
| 3,745 | F31AA031397 | 1F31AA031397-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Input specific adaptations to glutamatergic strength and plasticity on PFC PV-INs following ethanol drinking | FABIAN, CARLY B | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $35,517 | $48,974 |
| 3,746 | F31AI181533 | 1F31AI181533-01A1 | DARTMOUTH COLLEGE | Defining the Bacteroidetes Type VI Secretion System MC-BP Interface and Regulation | LATARIO, CASEY J | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $19,598 | $48,974 |
| 3,747 | F31MH138068 | 1F31MH138068-01 | DREXEL UNIVERSITY | Dynamic relations between interpersonal stressors, affective states, and binge eating in adolescent girls | D'ADAMO, LAURA | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $35,795 | $48,974 |
| 3,748 | F32AG085703 | 1F32AG085703-01A1 | HARVARD SCHOOL OF PUBLIC HEALTH | Harnessing Redox Regulation of Proteasome Function to Promote Healthy Aging | MORROW, CHRISTOPHER SCOTT | Awarded. | Fellowships only | 2024/08/09 | 2027/08/08 | $79,756 | $79,756 | $47,511 | $79,756 |
| 3,749 | F31AA031601 | 1F31AA031601-01A1 | JOHNS HOPKINS UNIVERSITY | Role of Orbitofrontal Cortex in Maladaptive Ethanol Seeking | SOTO, SAMANTHA | Awarded. | Fellowships only | 2024/09/16 | 2027/09/15 | $48,974 | $48,974 | $36,933 | $48,974 |
| 3,750 | F32AA032170 | 1F32AA032170-01 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | De novo reinforcement in early abstinence from an alcohol use disorder | ZABIK, NICOLE LAUREN | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $79,456 | $79,456 | $23,778 | $79,456 |
| 3,751 | F30HD112125 | 5F30HD112125-02 | UNIVERSITY OF PENNSYLVANIA | De novo mutations in replication-independent histone genes and an unexplored class of rare pediatric mendelian syndromes | LUBIN, EMILY ELIZABETH | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $90,758 | $90,758 | $42,102 | $36,784 |
| 3,752 | T32HD108079 | 5T32HD108079-04 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | A postdoctoral training program for impactful careers in stem cell biology | HINCK, LINDSAY E | Awarded. Non-fellowships only | | 2022/05/01 | 2027/04/30 | $883,639 | $883,639 | $423,691 | $253,970 |
| 3,753 | F30CA278370 | 5F30CA278370-03 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | The Mechanistic Role of BRCA1-BARD1 DNA and RAD51 Binding in DNA Double-Strand Break Repair | JASPER, ANGELA MARY | Awarded. | Fellowships only | 2023/05/01 | 2027/04/30 | $123,808 | $123,808 | $65,828 | $47,216 |
| 3,754 | F31NS141258 | 1F31NS141258-01 | YALE UNIVERSITY | Evaluation of TFAP4 regulation of lysosome biogenesis and modulation of tau pathology | OWENS, ASHLEY | Awarded. | Fellowships only | 2024/09/30 | 2026/09/29 | $48,974 | $48,974 | $26,556 | $48,974 |
| 3,755 | F31HL174079 | 1F31HL174079-01A1 | UNIVERSITY OF FLORIDA | Closed-loop epidural stimulation: respiratory motor plasticity and neural underpinnings | MICKLE, ALYSSA RICHELLE | Awarded. | Fellowships only | 2025/03/15 | 2027/03/14 | $43,163 | $43,163 | $4,496 | $43,163 |
| 3,756 | F32DC022169 | 1F32DC022169-01A1 | NEW YORK UNIVERSITY | Long-range exchange of expectation, experience and error during auditory-motor learning | KLINE, AMBER M | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $74,284 | $74,284 | $40,172 | $74,284 |

| # | Project 1 | Project 2 | Institution | Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,757 | F31NS141605 | 1F31NS141605-01 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Understanding the role of triggering receptor expressed on myeloid cells 2 (TREM2) on microglia and macrophages in gliomas | PESHOFF, MEKENZIE | Awarded. | Fellowships only | 2025/01/03 | 2027/09/03 | $37,034 | $37,034 | $6,598 | $37,034 |
| 3,758 | F31DK135283 | 5F31DK135283-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating MCH neural circuitry underlying consummatory behavior | FURMAN, KATHERINE L | Awarded. | Fellowships only | 2023/05/01 | 2026/04/30 | $123,112 | $123,112 | $81,648 | $41,464 |
| 3,759 | F30CA284541 | 5F30CA284541-02 | UNIVERSITY OF WISCONSIN-MADISON | Developing an Accurate and Robust Targeting Technique to Enable Transcostal Histotripsy Treatment of Liver Tumors | FALK, KATRINA LAUREN | Awarded. | Fellowships only | 2024/05/01 | 2027/06/30 | $79,168 | $79,168 | $39,379 | $39,584 |
| 3,760 | F32DC022491 | 1F32DC022491-01 | MASSACHUSETTS EYE AND EAR INFIRMARY | Investigating the role of tip link biophysics on MET function | YEH, FRANK | Awarded. | Fellowships only | 2024/08/29 | 2027/08/28 | $73,828 | $73,828 | $45,496 | $73,828 |
| 3,761 | F31DC022183 | 1F31DC022183-01A1 | COLUMBIA UNIV NEW YORK MORNINGSIDE | The genomic and synaptic basis of language disorder and learned sound association | NARAYANAN, SHASHAANK | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $9,925 | $48,974 |
| 3,762 | F30AG081097 | 5F30AG081097-03 | UNIVERSITY OF PENNSYLVANIA | Microbiome Contributions to Age-Associated Cognitive Decline | COX, TIMOTHY | Awarded. | Fellowships only | 2023/04/01 | 2026/03/31 | $125,718 | $125,718 | $81,259 | $36,512 |
| 3,763 | F31DA060559 | 1F31DA060559-01A1 | UNIVERSITY OF FLORIDA | Mass Spectrometry Techniques to Identify and Characterize New Indole/Tryptamine Chemical Probes for Understanding Psychedelics Therapeutic Mechanism in Substance Use Disorders | CHRISTOPHER, MICHAEL | Awarded. | Fellowships only | 2025/01/03 | 2028/01/02 | $43,902 | $43,902 | $12,527 | $43,902 |
| 3,764 | F32MH139159 | 1F32MH139159-01 | WASHINGTON UNIVERSITY | Long-term neural consequences of altered critical period timing. | POSTOLACHE, MAGGIE | Awarded. | Fellowships only | 2025/01/24 | 2028/01/23 | $83,328 | $83,328 | $11,906 | $83,328 |
| 3,765 | F31AI178993 | 5F31AI178993-02 | HARVARD UNIVERSITY | Receptor-Guided Discovery of Environmental Phages | RAND, ELEANOR | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $70,236 | $70,236 | $37,470 | $35,118 |
| 3,766 | F30HD117505 | 1F30HD117505-01 | BAYLOR COLLEGE OF MEDICINE | Identifying potential therapeutics for neurodevelopmental disorders using artificial intelligence and transcriptional data | DEISSEROTH, COLE | Awarded. | Fellowships only | 2024/12/01 | 2028/05/31 | $49,362 | $49,362 | $16,000 | $49,362 |
| 3,767 | F32HD117584 | 1F32HD117584-01 | JOHNS HOPKINS UNIVERSITY | Microbiome-induced changes following influenza infection during pregnancy | SEIBERT, BRITTANY ANNE | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $74,764 | $74,764 | $24,413 | $74,764 |
| 3,768 | F32GM157879 | 1F32GM157879-01 | PENNSYLVANIA STATE UNIVERSITY, THE | Characterization of metal cofactors involved in GDGT-MAS Csp3-Csp3 bond formation | MBEUH LAHOM LOT, TAMRA CARLICIA | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $73,828 | $73,828 | $5,084 | $73,828 |
| 3,769 | T32DK007737 | 3T32DK007737-29S1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Gastroenterology Research Training | SHEIKH, SHEHZAD Z | Awarded. only | Non-fellowships | 1996/08/01 | 2026/06/30 | $1,872,357 | $1,872,357 | $1,714,343 | $91,953 |
| 3,770 | F31NS135949 | 5F31NS135949-02 | VANDERBILT UNIVERSITY | Multi-parametric MRI and PET imaging of rat spinal cord injury | MU, CHAOQI CHASE | Awarded. | Fellowships only | 2024/04/01 | 2025/08/31 | $79,109 | $79,109 | $33,376 | $30,135 |
| 3,771 | F31HD112117 | 5F31HD112117-02 | YALE UNIVERSITY | Multispecies investigation of early pregnancy loss mechanisms using bioengineered stem cell models | ABEL, ASHLEY | Awarded. | Fellowships only | 2024/01/01 | 2025/12/31 | $82,896 | $82,896 | $46,797 | $33,922 |
| 3,772 | F31HD117557 | 1F31HD117557-01 | PRINCETON UNIVERSITY | The cellular mechanisms and molecular evolution of mammalian gliding membrane outgrowth | SEN, HARSHA | Awarded. | Fellowships only | 2024/11/01 | 2027/10/31 | $32,974 | $32,974 | $11,760 | $32,974 |
| 3,773 | F30CA298305 | 1F30CA298305-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | T cell acute lymphoblastic leukemia entry into the central nervous system | CHUNG, HYUNSOO | Awarded. | Fellowships only | 2025/04/01 | 2029/03/31 | $53,974 | $53,974 | $0 | $53,974 |
| 3,774 | F30AI176724 | 5F30AI176724-02 | HARVARD MEDICAL SCHOOL | HLA risk alleles cause Type 1 Diabetes by modifying the selection of T cell receptors that recognize pancreatic beta cell antigens | LAGATTUTA, KAITLYN ANNE | Awarded. | Fellowships only | 2024/01/01 | 2026/12/31 | $95,545 | $95,545 | $57,695 | $53,974 |
| 3,775 | F31AR085502 | 1F31AR085502-01 | ROCKEFELLER UNIVERSITY | Stem Cell Competition in Skin Homeostasis and Premalignancy | THOMPSON, ELIZABETH | Awarded. | Fellowships only | 2025/04/18 | 2027/04/17 | $48,974 | $48,974 | $0 | $48,974 |
| 3,776 | F31DE033910 | 1F31DE033910-01A1 | JOHNS HOPKINS UNIVERSITY | Investigating neuroskeletal interactions in non-healing calvarial defect injuries | HORENBERG, ALLISON | Awarded. | Fellowships only | 2024/12/01 | 2026/05/31 | $49,774 | $49,774 | $14,227 | $49,774 |
| 3,777 | F31AI183702 | 5F31AI183702-02 | YALE UNIVERSITY | Elucidating the Cellular and Molecular Mechanisms of IgE Catabolism | ZHOU, KENNETH | Awarded. | Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $37,312 | $48,974 |

| # | Grant # | Sub # | Institution | Project Title | PI Name | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,778 | F31DK135386 | 5F31DK135386-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Hepatic Priming of CD4+ T cells Directs Effective Hepatitis B Virus Immunity | CAREY, NICHOLAS DANIEL | Awarded. Fellowships only | 2024/03/15 | 2027/03/14 | $94,406 | $94,406 | $47,203 | $47,203 |
| 3,779 | T32HD007081 | 5T32HD007081-47 | UNIVERSITY OF TEXAS AT AUSTIN | Training Program in Population Studies | GOOSBY, BRIDGET J | Awarded. Non-fellowships only | 1977/07/15 | 2029/04/30 | $779,050 | $764,050 | $287,786 | $398,393 |
| 3,780 | F32MH139270 | 1F32MH139270-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Thalamocortical Circuits Governing Egocentric-Allocentric Spatial Reference Frame Transformations | LACHANCE, PATRICK ADAM | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $74,284 | $74,284 | $45,418 | $74,284 |
| 3,781 | F31MH136730 | 1F31MH136730-01A1 | UNIVERSITY OF VIRGINIA | Using computational modeling to formalize an integrated psychosocial theory of loneliness | TONER, EMMA ROSE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $40,237 | $40,237 | $12,565 | $40,237 |
| 3,782 | F32HD117548 | 1F32HD117548-01 | REHABILITATION INSTITUTE OF CHICAGO D/B/A SHIRLEY RYAN ABILITYLAB | Neuromodulatory strategies targeting cortical and spinal pathways to facilitate paretic leg motor control during walking in individuals with stroke | LIM, HYOSOK | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $74,284 | $74,284 | $26,943 | $74,284 |
| 3,783 | F30CA288093 | 1F30CA288093-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Targeting the lipid kinase PIKfyve in pancreatic ductal adenocarcinoma | CHENG, CALEB | Awarded. Fellowships only | 2025/03/01 | 2028/02/29 | $42,545 | $42,545 | $7,138 | $42,545 |
| 3,784 | F32HD114427 | 5F32HD114427-02 | J. DAVID GLADSTONE INSTITUTES | Transcriptional variation in human milk | NYQUIST, SARAH KATE | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $146,364 | $146,364 | $89,474 | $77,284 |
| 3,785 | F31NS141318 | 1F31NS141318-01 | DARTMOUTH COLLEGE | The Role of VAP Membrane Contact Sites in Axonal Calcium Dynamics and Synaptic Transmission | PATON, CAMERON D | Awarded. Fellowships only | 2024/12/02 | 2026/12/01 | $48,974 | $48,974 | $16,679 | $48,974 |
| 3,786 | F31AG085965 | 5F31AG085965-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Evaluating routine clinical decisions in providing primary care for people living with Alzheimers Disease or Alzheimers Related Disorders: using electronic health records to provide timely evidence | FERGUSON, ERIN LAURA | Awarded. Fellowships only | 2024/05/01 | 2027/08/31 | $85,201 | $85,201 | $39,808 | $43,059 |
| 3,787 | F31AG082409 | 5F31AG082409-03 | UNIVERSITY OF FLORIDA | Novel mechanism for eNAMPT secretion in PAH vascular remodeling | RODRIGUEZ, MARISELA | Awarded. Fellowships only | 2023/08/21 | 2025/08/20 | $82,159 | $82,159 | $66,761 | $42,056 |
| 3,788 | F30DK142452 | 1F30DK142452-01 | YALE UNIVERSITY | Elucidating the role of cyclin G-associated kinase as a regulator of podocyte autophagy | BUNDA, PATRICIA | Awarded. Fellowships only | 2025/02/01 | 2029/01/31 | $33,958 | $33,958 | $6,694 | $33,958 |
| 3,789 | T32DK128782 | 3T32DK128782-04S1 | UNIVERSITY OF ILLINOIS AT CHICAGO | UIC Diabetes Research Training Program | UNTERMAN, TERRY G | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $780,399 | $780,399 | $658,962 | $102,917 |
| 3,790 | F31EY037190 | 1F31EY037190-01 | JOHNS HOPKINS UNIVERSITY | The development and connectivity of starburst amacrine cells in human retinal organoids | TAYLOR, ALLISON | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $10,699 | $48,974 |
| 3,791 | F31NS127449 | 5F31NS127449-04 | BOSTON UNIVERSITY MEDICAL CAMPUS | Tau Pathology in Motor Regions and Parkinsonism in Chronic Traumatic Encephalopathy: A Comparison to Progressive Supranuclear Palsy and Corticobasal Degeneration | KIRSCH, DANIEL A | Awarded. Fellowships only | 2022/05/01 | 2026/04/30 | $192,394 | $192,394 | $126,070 | $48,974 |
| 3,792 | F31AT013157 | 1F31AT013157-01 | UNIVERSITY OF COLORADO DENVER | Investigating the Human Metabolism of the Minor Cannabinoid Cannabichromene | WARD, ALEXANDRA | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $34,518 | $34,518 | $9,499 | $34,518 |
| 3,793 | F31MH136815 | 1F31MH136815-01A1 | RUTGERS, THE STATE UNIV OF N.J. | Using Real-Time Methods to Investigate Emotion Regulation as a Modifiable Target Connecting Adolescent Social Media Use and Mood | DREIER, MELISSA J | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $42,574 | $42,574 | $22,585 | $42,574 |
| 3,794 | F31AA032154 | 1F31AA032154-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Assessing the contributions of the ventral subiculum to the nucleus accumbens shell projection in a novel ethanol self-administration choice paradigm | ORTELLI, OLIVIA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $35,390 | $48,974 |
| 3,795 | F31DA060678 | 1F31DA060678-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Optimizing chemical- and light-dependent protein switches for controlling opioid peptide activity with temporal control | VAZQUEZ-RIVERA, LUIS ALONSO | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $42,144 | $42,144 | $15,985 | $42,144 |
| 3,796 | F31HL174076 | 5F31HL174076-02 | HARVARD UNIVERSITY | Investigating the functional role of a degron in ASXL1 in hematopoiesis and disease | SHEN, SIMON P | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $76,521 | $76,521 | $44,827 | $35,118 |
| 3,797 | F32NS140209 | 1F32NS140209-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Relationship Between Cortical Planning Activity and Disordered Spoken Interaction | MANDELBERG, NATANIEL | Awarded. Fellowships only | 2025/05/01 | 2027/04/30 | $81,592 | $81,592 | $0 | $81,592 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,798 | F32AG084174 | 5F32AG084174-02 | HARVARD MEDICAL SCHOOL | The role of gasdermins in microglial activation and neurodegeneration in ALS/FTD | GUNNER, GEORGIA | Awarded. | Fellowships only | 2023/09/30 | 2026/03/03 | $143,364 | $143,364 | $80,355 | $74,284 |
| 3,799 | F30AI179038 | 5F30AI179038-02 | UNIVERSITY OF VIRGINIA | Defining mechanisms of complement-mediated killing of Neisseria gonorrhoeae | LAMB, EVAN R | Awarded. | Fellowships only | 2024/03/01 | 2026/02/28 | $92,151 | $92,151 | $40,137 | $53,974 |
| 3,800 | F30MH135661 | 5F30MH135661-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Multiscale imaging of context-dependent decision-making | GRUSKIN, DAVID COURT | Awarded. | Fellowships only | 2024/03/15 | 2028/03/14 | $101,874 | $101,874 | $50,937 | $50,937 |
| 3,801 | F31CA271768 | 5F31CA271768-03 | UNIVERSITY OF PENNSYLVANIA | Influence of Caffeine on Melanoma | BRATHWAITE, RODERICK DION | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $132,462 | $132,462 | $109,639 | $36,736 |
| 3,802 | T32CA009594 | 2T32CA009594-36 | UNIVERSITY OF CHICAGO | Multi-Disciplinary Training Grant in Cancer Research | MACLEOD, KAY F | Awarded. Non-fellowships only | | 1989/09/22 | 2029/12/31 | $423,807 | $423,807 | $191,425 | $423,807 |
| 3,803 | T32OD010957 | 5T32OD010957-48 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Laboratory Animal & Comparative Medicine Training | CLINE, J MARK | Awarded. Non-fellowships only | | 1982/07/01 | 2028/03/31 | $938,032 | $938,032 | $584,521 | $458,268 |
| 3,804 | F31NS125984 | 5F31NS125984-03 | EMORY UNIVERSITY | The Novel Role of Cilia in Astrocyte Sevelopment | BEAR, RACHEL MARIE | Awarded. | Fellowships only | 2023/03/13 | 2026/01/12 | $139,996 | $139,996 | $97,234 | $44,270 |
| 3,805 | T32GM008716 | 3T32GM008716-25S2 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | TRAINING PROGRAM FOR MEDICAL SCIENTISTS | DEMORE, NANCY | Awarded. Non-fellowships only | | 1999/07/01 | 2025/06/30 | $3,867,419 | $3,867,419 | $3,686,450 | $59,182 |
| 3,806 | F31NS135955 | 5F31NS135955-02 | EMORY UNIVERSITY | Assessing the Contribution of Cortical Hyperactivity to ALS Phenotypes in a Human-Derived Motor System | PIO, TAYLOR | Awarded. | Fellowships only | 2024/04/01 | 2027/06/21 | $97,948 | $97,948 | $48,654 | $48,974 |
| 3,807 | F32GM153089 | 5F32GM153089-02 | HARVARD UNIVERSITY | Photoelectrocatalytic Trifluoromethylation of Arenes via Trifluoroacetate Decarboxylation | RAGURAM, ELAINE REICHERT | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $147,236 | $147,236 | $71,125 | $73,828 |
| 3,808 | F31MH132471 | 5F31MH132471-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Characterizing subsets of HIV-infected and uninfected CD14+CD16+ monocytes that contribute to neuropathogenesis | RUIZ, VANESSA | Awarded. | Fellowships only | 2023/01/16 | 2026/08/31 | $159,720 | $159,720 | $120,184 | $53,974 |
| 3,809 | F31AI179463 | 5F31AI179463-02 | EMORY UNIVERSITY | The Role of Immunoglobulin Genetic Diversity in the Development of Neutralizing Antibodies Against HIV Env Protein | EDWARDS, CHRISTOPHER | Awarded. | Fellowships only | 2024/03/01 | 2027/02/28 | $97,948 | $97,948 | $48,148 | $48,974 |
| 3,810 | F31AR084287 | 5F31AR084287-02 | MAINEHEALTH | Investigating miRNA-Mediated Bone Loss from Morphine Treatment | LANGLAIS, AUDRIE | Awarded. | Fellowships only | 2024/03/11 | 2026/03/10 | $70,014 | $70,014 | $34,944 | $35,082 |
| 3,811 | F31HL168912 | 5F31HL168912-02 | UNIVERSITY OF CHICAGO | Single-Cell RNA Sequencing of Cardiac Organoids to Determine the Genetic Basis for Cell-Specific Responses to Anticancer Drugs | MCINTIRE, ERIK | Awarded. | Fellowships only | 2023/09/30 | 2026/09/29 | $96,668 | $96,668 | $61,821 | $48,974 |
| 3,812 | F32HL156515 | 5F32HL156515-03 | UNIVERSITY OF VIRGINIA | Development of an Intravenously Delivered Nanofiber to Target MMP-2 in Aortic Aneurysms | LEDFORD, BENJAMIN | Awarded. | Fellowships only | 2023/02/25 | 2026/02/24 | $245,530 | $245,530 | $160,110 | $86,932 |
| 3,813 | F32GM149123 | 5F32GM149123-03 | PRINCETON UNIVERSITY | New Proximity Labeling Tools for Studying 3D Chromatin Structure and Function | TAY, NICHOLAS ENG SOON | Awarded. | Fellowships only | 2023/02/01 | 2026/01/31 | $232,048 | $232,048 | $175,637 | $81,364 |
| 3,814 | F31AR082701 | 5F31AR082701-02 | DUKE UNIVERSITY | The role(s) of muscle resident fibro-adipogenic progenitor cells in massive rotator cuff tear pathologies. | RUECKERT, HELEN | Awarded. | Fellowships only | 2024/04/01 | 2026/03/31 | $83,452 | $83,452 | $40,501 | $41,893 |
| 3,815 | F31DK138714 | 5F31DK138714-02 | VANDERBILT UNIVERSITY | Targeting the Opposing Roles of Prostaglandin E2 Receptors, EP3 and EP4, in the Pathogenesis of Type One Diabetes | BURKETT, JULIANN B | Awarded. | Fellowships only | 2024/03/01 | 2027/02/28 | $68,500 | $68,500 | $36,508 | $34,250 |
| 3,816 | F32HL177926 | 1F32HL177926-01 | UNIVERSITY OF UTAH | The impact of pyruvate metabolic fate in myofibroblast differentiation in myelofibrosis. | KRAH, NATHAN MICHAEL | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $78,892 | $78,892 | $16,623 | $78,892 |
| 3,817 | F32GM153093 | 5F32GM153093-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Supramolecular Dual Substrate Activation: Synthetic Methods via Coencapsulation | TREACY, SEAN MICHAEL | Awarded. | Fellowships only | 2024/01/10 | 2026/01/09 | $148,112 | $148,112 | $85,403 | $74,284 |
| 3,818 | T32GM142515 | 3T32GM142515-04S1 | SAN FRANCISCO STATE UNIVERSITY | SFSU/UCSF M.S. Bridges to the Doctorate Program | FUSE, MEGUMI M | Awarded. Non-fellowships only | | 2021/08/04 | 2026/07/31 | $4,515,889 | $4,515,889 | $3,707,034 | $176,585 |
| 3,819 | F31AR079260 | 5F31AR079260-04 | WASHINGTON UNIVERSITY | The Multiscale Role of Piezo Channels in Obesity-Associated Cartilage Damage | ELY, ERICA VALENTINE | Awarded. | Fellowships only | 2022/04/01 | 2026/03/31 | $189,834 | $189,834 | $121,720 | $47,694 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,820 | F31DK136222 | 5F31DK136222-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The role of cell surface glycosaminoglycans (GAGs) in PTHrP bias signaling | SAVRANSKY, SOFYA | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $41,403 | $48,974 |
| 3,821 | F31AI179042 | 5F31AI179042-02 | DUKE UNIVERSITY | Investigating the Mucin Utilization Capabilities of Akkermansia muciniphila | SHARMA, AGASTYA | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $97,948 | $97,948 | $54,932 | $48,974 |
| 3,822 | F32CA281087 | 5F32CA281087-02 | STANFORD UNIVERSITY | Reprogramming Antigen Presenting Cells in Lymph Nodes to Overcome Tumor Immune Tolerance | HAYASHI, KAZUKUNI | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $148,112 | $148,112 | $76,132 | $74,284 |
| 3,823 | F32AI176613 | 5F32AI176613-03 | ROCKEFELLER UNIVERSITY | Elucidating the mechanisms of alphavirus subgenomic RNA translation | DINNON, KENNETH HAROLD | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $220,120 | $220,120 | $147,573 | $76,756 |
| 3,824 | F31AI174773 | 5F31AI174773-03 | UNIVERSITY OF CALIFORNIA BERKELEY | Quantifying the impact of vaccines on antibiotic use for respiratory infections in children | KING, LAURA | Awarded. Fellowships only | 2023/05/01 | 2027/04/30 | $135,941 | $135,941 | $68,737 | $46,368 |
| 3,825 | F31HL168909 | 5F31HL168909-03 | UNIVERSITY OF PENNSYLVANIA | Pathophysiology and prevention of degeneration of heterograft biomaterials due to advanced glycation end products and serum protein infiltration | THOMAS, TINA | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $145,642 | $145,642 | $94,031 | $48,974 |
| 3,826 | F30EY033692 | 5F30EY033692-04 | WEILL MEDICAL COLL OF CORNELL UNIV | How neural signals are integrated over time | JANKE, ABIGAIL MARIE | Awarded. Fellowships only | 2022/03/09 | 2026/03/08 | $212,394 | $212,394 | $137,452 | $53,974 |
| 3,827 | F32NS134680 | 5F32NS134680-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Development of Tissue-Specific Properties in Central Nervous System Mural Cells | GASTFRIEND, BENJAMIN DOMENIC | Awarded. Fellowships only | 2024/03/01 | 2026/02/28 | $138,580 | $138,580 | $78,965 | $69,500 |
| 3,828 | F32DA060751 | 5F32DA060751-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Unraveling the neural mechanism underlying context-dependent decision making | SHEN, JIA | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $163,556 | $163,556 | $63,067 | $81,364 |
| 3,829 | F32DK136248 | 5F32DK136248-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Regulation of Enteric Nervous System Function by Group 3 Innate Lymphoid Cells | ZHOU, JORDAN ZHENG | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $225,148 | $225,148 | $125,194 | $78,892 |
| 3,830 | F30HD112087 | 5F30HD112087-03 | YALE UNIVERSITY | H2AJ as a regulator of placental senescence and genome organization | JENSEN, TYLER BARRY | Awarded. Fellowships only | 2023/04/16 | 2027/04/15 | $120,478 | $120,478 | $66,504 | $53,974 |
| 3,831 | F32MH139246 | 1F32MH139246-01 | NORTHWESTERN UNIVERSITY | The Role of Mental Imagery in Perceptual Abnormality Formation in Individuals at Clinical High-Risk for Psychosis | PRATT, DANIELLE N | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $76,756 | $76,756 | $0 | $76,756 |
| 3,832 | F32EY034759 | 5F32EY034759-02 | JOHNS HOPKINS UNIVERSITY | Identifying Molecular Mechanisms Regulating Retinal Aging | PALAZZO, ISABELLA | Awarded. Fellowships only | 2023/09/11 | 2026/09/10 | $143,364 | $143,364 | $112,497 | $74,284 |
| 3,833 | F30EY035603 | 5F30EY035603-02 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Optimal Stimuli as a New Method to Investigate Neural Networks | SLAPIK, MITCHELL BENJAMIN | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $71,392 | $71,392 | $45,192 | $35,696 |
| 3,834 | F30DK131642 | 5F30DK131642-04 | HARVARD MEDICAL SCHOOL | Gating of Leptin Transport into the Cerebrospinal Fluid at the Choroid Plexus | KALUGIN, PETER NIKOLAEVICH | Awarded. Fellowships only | 2022/04/01 | 2026/03/31 | $185,566 | $185,566 | $132,248 | $53,974 |
| 3,835 | T32DK007568 | 3T32DK007568-33S1 | DUKE UNIVERSITY | Duke Training Grant in Digestive Diseases and Nutrition | MUIR, ANDREW J | Awarded. Non-fellowships only | 1988/07/01 | 2027/06/30 | $876,717 | $876,717 | $833,132 | $91,476 |
| 3,836 | F31AI188661 | 1F31AI188661-01 | DARTMOUTH COLLEGE | Hypoxia morphology of Aspergillus fumigatus impacts diagnostics | KORDANA, NICOLE E | Awarded. Fellowships only | 2025/03/01 | 2027/02/28 | $48,974 | $48,974 | $2,352 | $48,974 |
| 3,837 | F31HL172581 | 5F31HL172581-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Systems genomics approach to targeting glucose toxicity during pathological cardiomyocyte hypoxia | FLANIGAN, WILL ROBERT | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $58,659 | $48,974 |
| 3,838 | F32HD114387 | 5F32HD114387-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Synthetic Biology Approach in Engineered Algae for Improved Milk Fat Composition in Formula | LIN, YANG-TSUNG | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $148,112 | $148,112 | $87,140 | $74,284 |
| 3,839 | F30AI164574 | 5F30AI164574-04 | UNIVERSITY OF WASHINGTON | Developing Monoclonal Antibody Secreting Human Plasma Cells to Provide Long-Lasting EBV Immunity in Humanized Mice | HILL, TYLER F | Awarded. Fellowships only | 2021/09/16 | 2025/09/15 | $171,288 | $171,288 | $139,387 | $29,387 |
| 3,840 | F31MH136797 | 5F31MH136797-02 | UNIVERSITY OF MARYLAND BALTIMORE | Structural, Functional, and Neurobehavioral Consequences of Adolescent COVID-19 | RYAN, MEGHANN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $73,186 | $73,186 | $34,336 | $35,696 |
| 3,841 | T32AT010131 | 2T32AT010131-06 | OREGON STATE UNIVERSITY | Natural Products Research Training in Complementary and Integrative Health | VAN BREEMEN, RICHARD B | Awarded. Non-fellowships only | 2019/12/01 | 2029/11/30 | $227,088 | $227,088 | $67,985 | $227,088 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,842 | F31EY033646 | 5F31EY033646-04 | UNIVERSITY OF CALIFORNIA BERKELEY | Assessing direction selectivity map development in the retina | BISTRONG, KARINA | Awarded. Fellowships only | 2022/02/01 | 2027/01/31 | $176,990 | $176,990 | $156,617 | $45,123 |
| 3,843 | F31HD114398 | 5F31HD114398-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | PreoP-SSI: Prediction and prevention of pediatric surgical site infections | CHAN, CARRIE | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $91,201 | $91,201 | $29,081 | $46,059 |
| 3,844 | F30MH136779 | 5F30MH136779-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Compartment-specific inhibition and laminar circuit dynamics in the primate prefrontal cortex. | SNYDER, BENJAMIN JAMES | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $107,948 | $107,948 | $48,144 | $53,974 |
| 3,845 | T35DC008757 | 5T35DC008757-18 | FATHER FLANAGAN'S BOYS' HOME | Short-Term Research Training for AuD Students | JANKY, KRISTEN L | Awarded. Non-fellowships only | 2007/04/01 | 2028/03/31 | $131,085 | $131,085 | $79,134 | $44,515 |
| 3,846 | T32HD108075 | 5T32HD108075-02 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Interdisciplinary Research Training at the Interface of Reproductive Sciences and Bioengineering | BAGCHI, INDRANI C | Awarded. Non-fellowships only | 2024/06/03 | 2029/04/30 | $551,520 | $551,520 | $82,111 | $275,760 |
| 3,847 | F32AI176709 | 5F32AI176709-02 | NORTHWESTERN UNIVERSITY | Uncovering the mechanism of virulence factor maturation in Haemophilus influenzae | MANLEY, OLIVIA M | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $151,040 | $151,040 | $87,105 | $76,756 |
| 3,848 | F31MH138042 | 1F31MH138042-01A1 | UNIVERSITY OF MINNESOTA | Perinatal depressive symptoms and infant self-regulation: Pathways through infant autonomic regulation and postnatal maternal sensitivity | PADRUTT, EMILY R | Awarded. Fellowships only | 2025/03/05 | 2027/03/04 | $48,789 | $48,789 | $0 | $48,789 |
| 3,849 | F31AI191701 | 1F31AI191701-01 | UNIVERSITY OF TENNESSEE HEALTH SCI CTR | Interrogation of SidB-dependent septation for echinocandin potentiation in invasive aspergillosis treatment | THORN, HARRISON IGNATZ | Awarded. Fellowships only | 2025/04/15 | 2027/04/14 | $40,396 | $40,396 | $0 | $40,396 |
| 3,850 | F30DE033904 | 5F30DE033904-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | Endogenous Protease Mediated Delivery of Engineered Immunomodulatory Extracellular Vesicles | LEUNG, KASEY | Awarded. Fellowships only | 2024/04/01 | 2028/03/31 | $108,268 | $108,268 | $47,629 | $54,774 |
| 3,851 | F30MH134460 | 5F30MH134460-02 | DUKE UNIVERSITY | Insular Connectomic Mechanisms of Emotion Dysregulation and Neuromodulation | GERLUS, NIMESHA | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $84,628 | $84,628 | $41,557 | $42,497 |
| 3,852 | F31MH139148 | 1F31MH139148-01A1 | NEW YORK UNIVERSITY | Improving recovery for marginalized young adults living with serious mental illnesses using music-based self-management strategies: A mixed methods study | RODWIN, AARON H | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $39,806 | $39,806 | $0 | $39,806 |
| 3,853 | F30AG089936 | 1F30AG089936-01A1 | VANDERBILT UNIVERSITY | Elucidating mechanisms of mitochondrial DNA copy number regulation in aging | GARCIA, ARLENE | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $34,295 | $34,295 | $0 | $34,295 |
| 3,854 | T32GM145402 | 3T32GM145402-03S1 | STANFORD UNIVERSITY | Medical Scientist Training Program | CHUA, KATRIN F | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $5,896,734 | $5,896,734 | $4,660,387 | $59,936 |
| 3,855 | T32GM136561 | 3T32GM136561-05S2 | UNIVERSITY OF MARYLAND BALTIMORE | Medical Scientist Training Program | ROGHMANN, MARY-CLAIRE | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $4,017,159 | $4,017,159 | $3,937,950 | $59,936 |
| 3,856 | F32MH140418 | 1F32MH140418-01 | WASHINGTON UNIVERSITY | Mapping Cortical Area Organization in Healthy Adults Using High-Resolution HCP Data: Insights into Human Brain Function and Morphology | DEMIRCI, NAGEHAN | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $78,328 | $78,328 | $0 | $78,328 |
| 3,857 | F31HL170740 | 5F31HL170740-02 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | PTSD-Induced Alterations on Cardiac Homeostasis | CORKER, ALEXA | Awarded. Fellowships only | 2024/05/08 | 2026/05/07 | $97,948 | $97,948 | $48,974 | $48,974 |
| 3,858 | T32DK007314 | 3T32DK007314-44S2 | UNIVERSITY OF PENNSYLVANIA | Diabetes, Endocrine, and Metabolism | STOFFERS, DORIS A | Awarded. Non-fellowships only | 1978/09/15 | 2026/06/30 | $2,357,846 | $2,357,846 | $2,118,666 | $39,932 |
| 3,859 | F31HD118796 | 1F31HD118796-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | The association of a person-centered care intervention during childbirth with clinical and patient-reported outcomes in Washington state hospitals | SPIGEL, LAUREN F | Awarded. Fellowships only | 2025/04/10 | 2027/04/09 | $44,136 | $44,136 | $0 | $44,136 |
| 3,860 | F30DC022796 | 1F30DC022796-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Disentangling the roles of endoplasmic reticulum stress and activity in the peripheral olfactory circuit | MIHAILA, TIBERIU | Awarded. Fellowships only | 2025/01/15 | 2029/01/14 | $50,928 | $50,928 | $24,108 | $50,928 |
| 3,861 | T32CA269052 | 5T32CA269052-04 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | Training Program in Basic and Translational Pediatric Oncology Research | CRIPE, TIMOTHY P | Awarded. Non-fellowships only | 2022/04/01 | 2027/03/31 | $1,448,653 | $1,448,653 | $865,697 | $398,878 |

| # | Grant ID | Secondary ID | Institution | Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,862 | F30AG077736 | 5F30AG077736-03 | JOHNS HOPKINS UNIVERSITY | Fluency from Flesh to Filament: Collation, Representation, and Analysis of Multi-Scale Neuroimaging data to Characterize and Diagnose Alzheimers Disease | STOUFFER, KAITLIN | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $159,700 | $159,700 | $105,726 | $53,974 |
| 3,863 | T32AI074492 | 3T32AI074492-16S1 | EMORY UNIVERSITY | Training a new generation of vaccinologists | ROUPHAEL, NADINE GEORGES | Awarded. Non-fellowships only | 2009/08/01 | 2029/08/31 | $532,438 | $532,438 | $211,913 | $96,453 |
| 3,864 | F32DC022769 | 1F32DC022769-01 | OHIO STATE UNIVERSITY | Investigating the Impacts of Vestibular and Auditory Function on Spatiotemporal Gait Characteristics and Spatial Navigation | CANNON, SHAUNTELLE | Awarded. Fellowships only | 2025/05/01 | 2027/04/30 | $90,988 | $90,988 | $0 | $90,988 |
| 3,865 | F31HD118805 | 1F31HD118805-01 | UNIVERSITY OF COLORADO | Investigating the relationship between embryonic glucose homeostasis and neural tube closure | FANDEL, JOSHUA YOSHIOKA | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $42,234 | $42,234 | $0 | $42,234 |
| 3,866 | F31NS143354 | 1F31NS143354-01 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Mechanism of Par1c-mediated AMPA receptor trafficking and synaptic plasticity | SHEAR, REBECCA | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $42,574 | $42,574 | $0 | $42,574 |
| 3,867 | F32DC022782 | 1F32DC022782-01 | PURDUE UNIVERSITY | Understanding the physiological roles of MOC efferent pathways for hearing in noise | FARHADI, AFAGH | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $73,828 | $73,828 | $19,768 | $73,828 |
| 3,868 | F31NS143402 | 1F31NS143402-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Neural Circuits for Evaluating Complex Motor Sequences in Female Songbirds | CHEN, HANNAH SHU | Awarded. Fellowships only | 2025/04/01 | 2026/09/30 | $48,974 | $48,974 | $0 | $48,974 |
| 3,869 | T32GM080202 | 3T32GM080202-15S2 | MEDICAL COLLEGE OF WISCONSIN | Medical Scientist Training Program | SALZMAN, NITA H | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $3,118,418 | $3,118,418 | $2,902,669 | $59,936 |
| 3,870 | F32MH130163 | 3F32MH130163-02S1 | UNIVERSITY OF FLORIDA | Impact of autism genetic risk on cortical sensorimotor dynamics | GOLOVIN, RANDALL M | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $149,256 | $149,256 | $146,942 | $3,000 |
| 3,871 | TL1DK143273 | 1TL1DK143273-01 | BRIGHAM AND WOMEN'S HOSPITAL | Training Core | GREKA, ANNA | Awarded. Non-fellowships only | 2024/09/01 | 2029/05/31 | $1,367,059 | $1,367,059 | $9,704 | $1,367,059 |
| 3,872 | F30DE030334 | 5F30DE030334-04 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Streptococcus mutans diadenylate cyclase: A promising target for preventing dental caries | ROJAS, EDWIN M | Awarded. Fellowships only | 2021/09/01 | 2025/06/30 | $212,140 | $212,140 | $195,991 | $54,774 |
| 3,873 | TL1DK143326 | 1TL1DK143326-01 | UNIVERSITY OF PENNSYLVANIA | Training Core | TONG, WEI | Awarded. Non-fellowships only | 2024/09/01 | 2029/05/31 | $879,251 | $879,251 | $276,244 | $879,251 |
| 3,874 | F32GM153100 | 3F32GM153100-01A1S1 | STANFORD UNIVERSITY | Formation and Regulation of Meiotic Crossovers | UEBEL, CELJA | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $77,284 | $77,284 | $45,294 | $3,000 |
| 3,875 | F31DC023101 | 1F31DC023101-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Identifying Molecular Markers and Local Axonal Projections of Novel Neuron Types in the Auditory Midbrain | HUEZ, ELIE | Awarded. Fellowships only | 2025/05/01 | 2029/04/30 | $42,545 | $42,545 | $0 | $42,545 |
| 3,876 | T32EY013360 | 5T32EY013360-24 | WASHINGTON UNIVERSITY | Interdisciplinary Training in Vision Science | KERSCHENSTEINER, DANIEL | Awarded. Non-fellowships only | 2000/09/30 | 2027/03/31 | $674,604 | $674,604 | $436,681 | $180,845 |
| 3,877 | F30HD114477 | 5F30HD114477-02 | WEILL MEDICAL COLL OF CORNELL UNIV | The Impact of Thalamocortical Axon Refinement on the Development of the Prefrontal Cortex | DAVIDSON, RINA LEAH | Awarded. Fellowships only | 2024/03/18 | 2028/03/17 | $104,672 | $104,672 | $45,722 | $52,976 |
| 3,878 | F32DC022517 | 1F32DC022517-01A1 | UNIVERSITY OF UTAH | Utilizing Receptor-defined Odor Coding Channels to Understand Inhibitory Circuit Organization | HERRBOLDT, MADISON | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $74,284 | $74,284 | $5,157 | $74,284 |
| 3,879 | F31MD018926 | 5F31MD018926-02 | UNIVERSITY OF UTAH | Understanding the role of emotion regulation flexibility in the association between daily stressors and emotional disorder symptoms in ethnic minority college students | KAUR, KIRAN | Award terminated | 2023/07/19 | 2025/10/31 | $79,844 | $79,844 | $61,417 | $40,562 |
| 3,880 | F31DC020345 | 3F31DC020345-03S1 | TUFTS UNIVERSITY BOSTON | A small calcium-binding protein may be key to stabilizing the sensory hair cell stereocilia Elongation Complex | HARTIG, ELLEN I | Awarded. Fellowships only | 2025/04/01 | 2025/06/30 | $133,670 | $133,670 | $113,037 | $3,000 |
| 3,881 | T32GM142617 | 3T32GM142617-03S1 | EMORY UNIVERSITY | Medical Scientist Training Program | YUSTEIN, JASON | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $4,373,757 | $4,373,757 | $3,971,805 | $119,872 |
| 3,882 | F32AG086035 | 1F32AG086035-01 | UNIVERSITY OF MINNESOTA | Lipid Metabolism, Mitochondrial Stress, and Senescence | MONROE, BLAKE | Awarded. Fellowships only | 2024/09/30 | 2025/09/29 | $76,756 | $76,756 | $41,653 | $76,756 |

| # | Grant ID | Sub ID | Institution | Title | PI | Status | | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,883 | T32DA007209 | 5T32DA007209-44 | JOHNS HOPKINS UNIVERSITY | Human Behavioral Pharmacology of Substance Abuse | STRAIN, ERIC C | Awarded. Non-fellowships only | | 1981/02/01 | 2026/06/30 | $2,090,155 | $2,090,155 | $1,835,730 | $626,100 |
| 3,884 | T32NR007091 | 5T32NR007091-29 | UNIV OF NORTH CAROLINA CHAPEL HILL | Interventions for Preventing and Managing Chronic Illness | SANTACROCE, SHEILA JUDGE | Awarded. Non-fellowships only | | 1996/09/01 | 2026/06/30 | $1,769,531 | $1,769,531 | $1,620,779 | $456,580 |
| 3,885 | T32AR079068 | 5T32AR079068-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Academic Rheumatology and Clinical Immunology | ZIKHERMAN, JULIE | Awarded. Non-fellowships only | | 2021/06/01 | 2026/05/31 | $1,671,158 | $1,671,158 | $1,514,613 | $421,608 |
| 3,886 | F31MD019213 | 1F31MD019213-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Early Childhood Housing Condition, Education, and Criminal Behavior | HESS, ANDREW J | Awarded. Fellowships only | | 2024/09/30 | 2025/09/29 | $45,504 | $45,504 | $28,190 | $45,504 |
| 3,887 | T32AI118689 | 5T32AI118689-08 | UNIVERSITY OF ROCHESTER | Infection and Immunity: The Pathogenesis of Host-Microbe Interactions | DUNMAN, PAUL M | Awarded. Non-fellowships only | | 2015/07/01 | 2027/06/30 | $801,414 | $801,414 | $662,911 | $268,680 |
| 3,888 | F31CA281197 | 5F31CA281197-02 | HARVARD MEDICAL SCHOOL | Structural and biochemical characterization of VCPIP1 and VCP complex | SHAH, BINITA | Awarded. Fellowships only | | 2023/07/01 | 2026/06/30 | $85,126 | $85,126 | $73,695 | $43,203 |
| 3,889 | F30CA281196 | 5F30CA281196-02 | STATE UNIVERSITY NEW YORK STONY BROOK | Inducing H3F3A exon skipping with antisense oligonucleotides as an approach to treat diffuse intrinsic pontine glioma | YANG, LUCIA | Awarded. Fellowships only | | 2023/06/01 | 2027/02/28 | $81,274 | $81,274 | $61,608 | $41,277 |
| 3,890 | T32GM142519 | 5T32GM142519-04 | WAYNE STATE UNIVERSITY | Chemistry Biology Interface Training Program at Wayne State University | PFLUM, MARY KAY H | Awarded. Non-fellowships only | | 2021/06/01 | 2026/06/30 | $903,696 | $903,696 | $702,609 | $250,605 |
| 3,891 | T32DA028874 | 5T32DA028874-14 | UNIVERSITY OF PENNSYLVANIA | T32 Translational Addiction Research Fellowship Program | CHILDRESS, ANNA ROSE | Awarded. Non-fellowships only | | 2010/07/01 | 2028/06/30 | $347,410 | $347,410 | $372,242 | $18,343 |
| 3,892 | T32GM135119 | 5T32GM135119-05 | UNIVERSITY OF WISCONSIN-MADISON | Graduate Training in Cellular and Molecular Pathogenesis of Human Diseases | FABRY, ZSUZSANNA | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $1,526,965 | $1,526,965 | $1,385,318 | $314,616 |
| 3,893 | T32GM145402 | 5T32GM145402-03 | STANFORD UNIVERSITY | Medical Scientist Training Program | CHUA, KATRIN F | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $5,896,734 | $5,896,734 | $4,660,387 | $2,037,821 |
| 3,894 | T32GM136559 | 5T32GM136559-05 | UNIVERSITY OF CALIFORNIA AT DAVIS | UC Davis DVM/PhD Medical Scientist Training Program | CUMMINGS, BETHANY PAIGE | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $1,418,975 | $1,418,975 | $1,307,453 | $276,787 |
| 3,895 | F31CA288025 | 1F31CA288025-01 | UNIVERSITY OF MINNESOTA | Living Beyond Cancer: How Distance Impacts Childhood Cancer Survivorship Care | THOMAS, AMANDA S | Awarded. Fellowships only | | 2024/08/23 | 2027/08/22 | $45,668 | $45,668 | $44,596 | $45,668 |
| 3,896 | T32GM136614 | 5T32GM136614-05 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Chemistry Biology Interface Program | HARRAN, PATRICK G | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $2,229,555 | $2,229,555 | $2,051,409 | $434,453 |
| 3,897 | F30OD031914 | 5F30OD031914-04 | CORNELL UNIVERSITY | MicroRNA-375 regulation of enteroendocrine cell biology in diet-induced obesity and bariatric surgery | KOCH-LASKOWSKI, KIERAN LOUISE | Awarded. Fellowships only | | 2021/06/01 | 2026/06/30 | $183,696 | $183,696 | $182,176 | $53,974 |
| 3,898 | T32DA016184 | 5T32DA016184-22 | BROWN UNIVERSITY | Substance Abuse Intervention Outcome Research Training | TIDEY, JENNIFER W | Awarded. Non-fellowships only | | 2003/07/01 | 2028/06/30 | $636,053 | $636,053 | $596,733 | $222,595 |
| 3,899 | T32HL007343 | 5T32HL007343-47 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Postdoctoral Training in Arteriosclerosis Research | GINSBERG, HENRY N | Awarded. Non-fellowships only | | 1978/07/01 | 2028/07/31 | $1,374,728 | $1,374,728 | $914,130 | $673,488 |
| 3,900 | T32AA028259 | 5T32AA028259-05 | YALE UNIVERSITY | Translational Alcohol Research Program (TARP) | VASILIOU, VASILIS | Awarded. Non-fellowships only | | 2020/05/01 | 2026/04/30 | $1,837,922 | $1,837,922 | $844,559 | $320,498 |
| 3,901 | T32DK007217 | 5T32DK007217-48 | STANFORD UNIVERSITY | Diabetes, Endocrinology and Metabolism Training Grant | ANNES, JUSTIN PIERCE | Awarded. Non-fellowships only | | 1976/07/01 | 2028/06/30 | $831,699 | $831,699 | $709,647 | $295,665 |
| 3,902 | T32ES007062 | 5T32ES007062-41 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Environmental Toxicology and Epidemiology Pre- and Post-Doctoral Research T32 Training Program | BATTERMAN, STUART A | Awarded. Non-fellowships only | | 1979/07/01 | 2026/06/30 | $2,636,531 | $2,636,531 | $2,612,357 | $559,461 |
| 3,903 | T32DA055553 | 5T32DA055553-03 | NORTHEASTERN UNIVERSITY | Training Program on Development of Medications for Substance Use Disorder | MAKRIYANNIS, ALEXANDROS | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $1,225,325 | $1,225,325 | $345,157 | $224,689 |
| 3,904 | T32EB002101 | 5T32EB002101-47 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Physics and Biology in Medicine Research Training | MCNITT-GRAY, MICHAEL F | Awarded. Non-fellowships only | | 1997/08/19 | 2028/06/30 | $430,421 | $430,421 | $292,784 | $219,257 |
| 3,905 | F31AA030936 | 5F31AA030936-02 | UNIVERSITY OF TEXAS AT AUSTIN | CO2 reactivity and orexin activation as predictors of extinction phenotype to fear and reward cues | RASKIN, MARISSA RENEE | Awarded. Fellowships only | | 2023/06/01 | 2025/05/31 | $90,262 | $90,262 | $84,200 | $45,771 |
| 3,906 | F30HL172580 | 1F30HL172580-01 | TEMPLE UNIV OF THE COMMONWEALTH | IL-19 Modifies Lymphatic Flux During Hyperlipidemia | PELUZZO, AMANDA | Awarded. Fellowships only | | 2024/09/16 | 2028/09/15 | $34,803 | $34,803 | $18,790 | $34,803 |

| # | Project | Institution | Title | PI | Status | Category | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,907 | T32DA007027 | 5T32DA007027-49 | VIRGINIA COMMONWEALTH UNIVERSITY | Training in the pharmacology of abused drugs | DEWEY, WILLIAM L | Awarded. Non-fellowships only | 1976/07/01 | 2026/06/30 | $2,780,156 | $2,780,156 | $2,356,464 | $512,017 |
| 3,908 | F31MH127863 | 5F31MH127863-03 | VANDERBILT UNIVERSITY | Identifying Neurophysiological Markers of Emotion Regulation Relevant to Adolescent Depression Diagnosis and Prognosis: A Comparison of Classification Models | DICKEY, LINDSAY | Awarded. Fellowships only | 2022/05/16 | 2025/05/15 | $118,331 | $118,331 | $95,328 | $36,334 |
| 3,909 | F32AI181516 | 1F32AI181516-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Rho dependent regulation of Clostridioides difficile virulence | PLASKON, DYLAN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $74,284 | $74,284 | $39,690 | $74,284 |
| 3,910 | T32DA017629 | 5T32DA017629-19 | PENNSYLVANIA STATE UNIVERSITY, THE | Prevention and Methodology Training | MAGGS, JENNIFER L | Awarded. Non-fellowships only | 2005/07/01 | 2026/06/30 | $2,013,204 | $2,013,204 | $1,884,219 | $535,514 |
| 3,911 | T32DA031098 | 5T32DA031098-14 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training in Research on Addictions in Interdisciplinary NeuroAIDS (TRAIN) | MOORE, DAVID J | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $1,666,268 | $1,666,268 | $1,369,768 | $443,197 |
| 3,912 | T32GM144303 | 5T32GM144303-03 | UNIVERSITY OF CALIFORNIA AT DAVIS | Training Program in Pharmacology | HELL, JOHANNES W | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,298,634 | $1,298,634 | $1,118,356 | $479,169 |
| 3,913 | T32DA007288 | 5T32DA007288-33 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Drug Abuse Training Program | MCGINTY, JACQUELINE F | Awarded. Non-fellowships only | 1991/09/30 | 2027/06/30 | $1,603,766 | $1,603,766 | $1,419,699 | $669,107 |
| 3,914 | F32ES036096 | 1F32ES036096-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Mechanisms of wildfire smoke toxicity and susceptibility involving extracellular vesicles in humans | HICKMAN, ELISE DANIELLE | Awarded. Fellowships only | 2024/06/01 | 2025/05/31 | $74,284 | $74,284 | $61,478 | $74,284 |
| 3,915 | T32DA050560 | 5T32DA050560-05 | UNIVERSITY OF MINNESOTA | Training in genetic and neurobehavioral mechanisms of addiction | LUCIANA, MONICA | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,619,323 | $1,619,323 | $1,219,758 | $368,281 |
| 3,916 | T32HL007779 | 2T32HL007779-31 | UNIVERSITY OF MINNESOTA | Cardiovascular Disease Epidemiology & Prevention | PANKOW, JAMES S | Awarded. Non-fellowships only | 1994/07/01 | 2029/06/30 | $506,529 | $506,529 | $252,444 | $506,529 |
| 3,917 | F31DK136246 | 5F31DK136246-02 | YALE UNIVERSITY | ATG2 mediated lipid transport is essential for lipid droplet homeostasis | KORFHAGE, JUSTIN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $67,564 | $48,974 |
| 3,918 | T32GM152318 | 1T32GM152318-01 | UNIVERSITY OF ROCHESTER | University of Rochester Medical Scientist Training Program | O'BANION, M KERRY | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $958,975 | $958,975 | $597,085 | $958,975 |
| 3,919 | T32GM008425 | 5T32GM008425-32 | INDIANA UNIVERSITY INDIANAPOLIS | Indiana University Comprehensive Training in Clinical Pharmacology | DESTA, ZERUESENAY | Awarded. Non-fellowships only | 1992/07/01 | 2028/06/30 | $760,685 | $760,685 | $1,013,832 | $565,977 |
| 3,920 | F30HD112148 | 5F30HD112148-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The Role of Chromosome Y in Human Microglia and Neurodevelopment | NGUYEN, CELINA TIEN | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $82,657 | $82,657 | $69,038 | $42,188 |
| 3,921 | T32MH065215 | 5T32MH065215-20 | VANDERBILT UNIVERSITY | Postdoctoral Program in Functional Neurogenomics | COLBRAN, ROGER J | Awarded. Non-fellowships only | 2002/07/15 | 2025/06/30 | $1,577,987 | $1,577,987 | $1,357,555 | $330,171 |
| 3,922 | T32TR004385 | 1T32TR004385-01 | UNIVERSITY OF MINNESOTA | CTSA Predoctoral T32 at University of Minnesota | FULKERSON, JAYNE ALLYN | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $449,855 | $449,855 | $311,913 | $449,855 |
| 3,923 | T32GM152310 | 1T32GM152310-01 | WASHINGTON STATE UNIVERSITY | Training in Biotechnology: Emphasis in Protein Chemistry | LANGE, BERND MARKUS | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $549,359 | $549,359 | $360,238 | $549,359 |
| 3,924 | T32GM007592 | 2T32GM007592-46 | MASSACHUSETTS GENERAL HOSPITAL | Research Training for Anesthetists | FORMAN, STUART A | Awarded. Non-fellowships only | 1978/07/01 | 2029/06/30 | $742,629 | $742,629 | $219,644 | $742,629 |
| 3,925 | T32HL170965 | 1T32HL170965-01 | VANDERBILT UNIVERSITY MEDICAL CENTER | Vanderbilt University Cardiovascular Medicine Training Program | FREEDMAN, JANE E | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $439,676 | $439,676 | $126,880 | $439,676 |
| 3,926 | TL1TR001440 | 5TL1TR001440-10 | UNIVERSITY OF TEXAS MED BR GALVESTON | NRSA Training Core | HOMMEL, JONATHAN DEAN | | 2015/08/18 | 2026/03/31 | $1,771,284 | $1,771,284 | $1,680,734 | $444,263 |
| 3,927 | T34GM131939 | 5T34GM131939-05 | GEORGIA STATE UNIVERSITY | MARC at Georgia State University: Workforce Diversity through Honors Undergraduates | FRANTZ, KYLE J | Awarded. Non-fellowships only | 2019/06/01 | 2025/05/31 | $1,664,257 | $1,664,257 | $1,336,009 | $358,132 |
| 3,928 | F31NS127553 | 5F31NS127553-02 | JOHNS HOPKINS UNIVERSITY | The Effect of mWAKE in the Subfornical Organ on the Circadian Regulation of Water Consumption | BLANK, ELIJAH | Awarded. Fellowships only | 2022/05/23 | 2026/05/22 | $94,446 | $94,446 | $46,637 | $47,694 |
| 3,929 | T32AI007163 | 2T32AI007163-46 | WASHINGTON UNIVERSITY | Training Program in Basic Immunology | MURPHY, KENNETH M | Awarded. Non-fellowships only | 1978/07/01 | 2029/07/31 | $367,870 | $367,870 | $181,906 | $367,870 |

| | | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,930 | T32AI005284 | 5T32AI005284-45 | UT SOUTHWESTERN MEDICAL CENTER | Integrative Immunology Training Grant | HOOPER, LORA V | Awarded. | Non-fellowships only | 1980/07/01 | 2025/06/30 | $1,503,972 | $1,503,972 | $1,403,700 | $302,978 |
| 3,931 | F31CA268774 | 5F31CA268774-03 | DUKE UNIVERSITY | Non-canonical roles for ATM kinase in regulating mitochondrial function and redox homeostasis | BURRELL, PAIGE ELIZABETH | Awarded. | Fellowships only | 2022/06/01 | 2025/05/31 | $126,223 | $126,223 | $122,305 | $41,391 |
| 3,932 | T32MH093311 | 5T32MH093311-13 | FLORIDA STATE UNIVERSITY | Integrated Clinical Neuroscience Training for Translational Research | KEEL, PAMELA K | Awarded. | Non-fellowships only | 2012/07/01 | 2027/06/30 | $719,770 | $719,770 | $473,108 | $180,645 |
| 3,933 | T32AI007324 | 5T32AI007324-30 | UNIVERSITY OF PENNSYLVANIA | Training in Virology | BATES, PAUL | Awarded. | Non-fellowships only | 1989/07/01 | 2025/07/31 | $1,399,455 | $1,399,455 | $1,274,908 | $290,481 |
| 3,934 | F31EY035880 | 1F31EY035880-01 | UNIVERSITY OF WASHINGTON | The distributed basis of visual cortical variability | LI, ANNA | Awarded. | Fellowships only | 2024/06/16 | 2027/06/15 | $48,974 | $48,974 | $34,563 | $48,974 |
| 3,935 | T32AI007334 | 5T32AI007334-35 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Molecular and Cellular Immunology | CYSTER, JASON G | Awarded. | Non-fellowships only | 1988/09/01 | 2025/07/31 | $2,750,451 | $2,750,451 | $2,776,770 | $593,525 |
| 3,936 | T32AI007417 | 5T32AI007417-29 | JOHNS HOPKINS UNIVERSITY | The Molecular and Cellular Basis of Infectious Diseases (MCBID) Program | CASADEVALL, ARTURO | Awarded. | Non-fellowships only | 1994/09/01 | 2026/06/30 | $2,384,973 | $2,384,973 | $2,287,416 | $609,749 |
| 3,937 | T34GM127184 | 5T34GM127184-05 | UNIVERSITY OF CONNECTICUT STORRS | UConn Undergraduate Training Program for Maximizing Access to Research Careers | LOTURCO, JOSEPH J | Awarded. | Non-fellowships only | 2019/06/01 | 2025/05/31 | $1,060,724 | $1,060,724 | $864,381 | $225,201 |
| 3,938 | T32AI007539 | 5T32AI007539-25 | STATE UNIVERSITY NEW YORK STONY BROOK | Molecular and Cell Biology of Infectious Diseases | KONOPKA, JAMES B | Awarded. | Non-fellowships only | 1998/09/30 | 2025/08/31 | $1,212,396 | $1,212,396 | $1,203,749 | $270,440 |
| 3,939 | T32AI138932 | 5T32AI138932-05 | VANDERBILT UNIVERSITY | Immunological Mechanisms of Disease Training Program | RATHMELL, JEFFREY C | Awarded. | Non-fellowships only | 2019/08/05 | 2025/07/31 | $1,438,463 | $1,438,463 | $1,279,311 | $300,371 |
| 3,940 | T32GM152341 | 1T32GM152341-01 | UNIVERSITY OF WISCONSIN-MADISON | Chemistry-Biology Interface Training Program | BLACKWELL, HELEN E | Awarded. | Non-fellowships only | 2024/07/01 | 2029/06/30 | $549,359 | $549,359 | $454,463 | $549,359 |
| 3,941 | F32AI181170 | 1F32AI181170-01 | UNIVERSITY OF MARYLAND BALTIMORE | Prospective contributions of the vaginal microbiome and immune milieu to spontaneous Chlamydia trachomatis clearance | CARTER, KAYLA A | Awarded. | Fellowships only | 2024/08/01 | 2025/09/24 | $76,996 | $76,996 | $48,368 | $76,996 |
| 3,942 | T32GM110523 | 5T32GM110523-10 | MICHIGAN STATE UNIVERSITY | Plant Biotechnology for Health and Sustainability | LAST, ROBERT LOUIS | Awarded. | Non-fellowships only | 2014/07/01 | 2025/06/30 | $1,275,129 | $1,275,129 | $1,150,647 | $95,133 |
| 3,943 | T32HL007426 | 5T32HL007426-45 | UNIVERSITY OF MIAMI CORAL GABLES | Behavioral Medicine Research in Cardiovascular Disease | PENEDO, FRANK J | Awarded. | Non-fellowships only | 1994/07/01 | 2025/06/30 | $1,536,852 | $1,536,852 | $1,659,025 | $276,090 |
| 3,944 | T32CA128582 | 5T32CA128582-15 | UNIVERSITY OF NORTH CAROLINA CHAPEL HILL | Cancer Health Disparities Training Program | TATE, DEBORAH F | Awarded. | Non-fellowships only | 2009/09/01 | 2025/08/31 | $1,764,553 | $1,764,553 | $1,418,449 | $140,945 |
| 3,945 | T32DK007665 | 5T32DK007665-30 | UNIVERSITY OF WISCONSIN-MADISON | Molecular and Applied Nutrition Training Program | EISENSTEIN, RICHARD S | Awarded. | Non-fellowships only | 1993/04/01 | 2025/06/30 | $2,561,214 | $2,561,214 | $2,536,736 | $531,465 |
| 3,946 | T32HL007741 | 5T32HL007741-30 | UNIVERSITY OF MINNESOTA | Training in Lung Science | WENDT, CHRIS H | Awarded. | Non-fellowships only | 1994/07/15 | 2025/07/31 | $3,293,112 | $3,293,112 | $3,273,128 | $324,046 |
| 3,947 | F31CA271776 | 5F31CA271776-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Chromatin Drive Transcriptional Reprogramming in Humoral Immunity and B-cell Lymphomas | DURMAZ, CEYDA | Awarded. | Fellowships only | 2023/09/21 | 2026/09/20 | $96,668 | $96,668 | $83,572 | $48,974 |
| 3,948 | T32MH019132 | 5T32MH019132-34 | WEILL MEDICAL COLL OF CORNELL UNIV | Research Fellowship in Geriatric Mood Disorders | GUNNING, FAITH M | Awarded. | Non-fellowships only | 1990/03/01 | 2026/06/30 | $578,665 | $578,665 | $397,005 | $91,378 |
| 3,949 | F31AG084241 | 1F31AG084241-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Proactive and Reactive Neuromechanics of Instability in Aging and Dementia with Lewy Bodies | EICHENLAUB, EMILY KATHRYN | Awarded. | Fellowships only | 2024/01/01 | 2027/06/30 | $39,468 | $39,468 | $34,102 | $39,468 |
| 3,950 | T32GM152941 | 1T32GM152941-01 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | University of New Mexico Leading Equity and Diversity in the Medical Scientist Training Program (UNM LEAD MSTP) | BACA, JUSTIN THOMAS | Awarded. | Non-fellowships only | 2024/07/01 | 2029/06/30 | $127,460 | $127,460 | $64,790 | $127,460 |
| 3,951 | T32HL007909 | 5T32HL007909-25 | NORTHWESTERN UNIVERSITY | Training Grant in Circadian and Sleep Research | TUREK, FRED W | Awarded. | Non-fellowships only | 1998/07/01 | 2026/02/28 | $2,448,563 | $2,448,563 | $2,172,572 | $420,281 |
| 3,952 | T32DA043593 | 5T32DA043593-05 | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | Training in Complex Systems and Data Science Approaches Applied to the Neurobiology of Drug Use | GARAVAN, HUGH P | Awarded. | Non-fellowships only | 2018/07/01 | 2025/06/30 | $1,192,460 | $1,192,460 | $967,506 | $176,813 |

| # | Grant | Grant ID | Institution | Title | PI | Status | | Start | End | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,953 | T34GM083980 | 5T34GM083980-15 | NORTH CAROLINA AGRI & TECH ST UNIV | MARC Undergraduate Student Training in Academic Research (U-STAR) NC A&T | RORIE, CHECO JAMES | Awarded. Non-fellowships only | | 2008/06/01 | 2025/05/31 | $2,196,436 | $2,196,436 | $2,041,174 | $446,347 |
| 3,954 | T32DC000018 | 5T32DC000018-40 | UNIVERSITY OF WASHINGTON | Research Training in Otolaryngology | STONE, JENNIFER S | Awarded. Non-fellowships only | | 1983/07/01 | 2025/06/30 | $2,010,410 | $2,010,410 | $1,946,638 | $301,822 |
| 3,955 | T32GM007347 | 5T32GM007347-45 | VANDERBILT UNIVERSITY | Medical Scientist Training Program | WILLIAMS, CHRISTOPHER S | Awarded. Non-fellowships only | | 1977/07/01 | 2025/05/31 | $7,006,153 | $7,006,153 | $7,998,213 | $1,372,839 |
| 3,956 | F31DA057836 | 5F31DA057836-02 | RUTGERS, THE STATE UNIV OF N.J. | Molecular and Neuroanatomical Processes of Opioid addiction | O'BRIEN, CHRISTOPHER M | Awarded. Fellowships only | | 2023/07/01 | 2025/06/30 | $95,290 | $95,290 | $76,049 | $48,285 |
| 3,957 | T32TR004389 | 1T32TR004389-01A1 | INDIANA UNIVERSITY INDIANAPOLIS | CTSA Postdoctoral T32 at Indiana University | HURLEY, THOMAS D | Awarded. Non-fellowships only | | 2024/07/03 | 2029/06/30 | $253,555 | $253,555 | $116,756 | $253,555 |
| 3,958 | T35HL134624 | 5T35HL134624-07 | UNIV OF NORTH CAROLINA CHAPEL HILL | Intensive Summer Research Training in Emergency Medicine (ISTEM) program | MEYER, MICHELLE | Awarded. Non-fellowships only | | 2017/05/01 | 2028/05/31 | $83,243 | $83,243 | $63,188 | $31,899 |
| 3,959 | T34GM149472 | 5T34GM149472-02 | UNIV OF MARYLAND, COLLEGE PARK | MARC at University of Maryland, College Park | MAISEL, KATHARINA | Awarded. Non-fellowships only | | 2023/06/05 | 2028/05/31 | $359,984 | $359,984 | $255,308 | $238,729 |
| 3,960 | T32NS131140 | 1T32NS131140-01A1 | UNIVERSITY OF FLORIDA | Broad-based Research, Analytics and Innovation in Neuroscience (B2RAIN) predoctoral Training Program | BIZON, JENNIFER LYNN | Awarded. Non-fellowships only | | 2024/07/09 | 2029/06/30 | $110,844 | $110,844 | $61,678 | $110,844 |
| 3,961 | F30OD032120 | 5F30OD032120-04 | COLORADO STATE UNIVERSITY | Sex differences and metabolic responses to chronic stress | DEARING, CARLEY | Awarded. Fellowships only | | 2021/07/01 | 2026/06/30 | $172,028 | $172,028 | $151,378 | $53,974 |
| 3,962 | T35DK129192 | 5T35DK129192-03 | OHIO STATE UNIVERSITY | Student Urinary Tract Program in Education and Research (SUPER) Summer Training Program | MCHUGH, KIRK M | Awarded. Non-fellowships only | | 2022/07/01 | 2027/06/30 | $95,043 | $95,043 | $24,778 | $27,601 |
| 3,963 | T32HL116275 | 5T32HL116275-12 | MASSACHUSETTS GENERAL HOSPITAL | Research Training in Pulmonary Immunology and Allergy at Massachusetts General Hospital | LUSTER, ANDREW D | Awarded. Non-fellowships only | | 2013/07/01 | 2028/06/30 | $1,417,411 | $1,417,411 | $1,315,721 | $696,154 |
| 3,964 | T32HL072752 | 5T32HL072752-20 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA Pulmonary and Critical Care Medicine Training Program | DUBINETT, STEVEN M | Awarded. Non-fellowships only | | 2003/07/01 | 2026/04/30 | $2,343,262 | $2,343,262 | $2,038,885 | $279,387 |
| 3,965 | F32MH130163 | 5F32MH130163-02 | UNIVERSITY OF FLORIDA | Impact of autism genetic risk on cortical sensorimotor dynamics | GOLOVIN, RANDALL M | Awarded. Fellowships only | | 2023/07/01 | 2026/06/30 | $149,256 | $149,256 | $146,942 | $76,756 |
| 3,966 | T32GM139787 | 5T32GM139787-04 | UNIVERSITY OF VIRGINIA | Training in Cell and Molecular Biology | PASCHAL, BRYCE | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,539,136 | $439,487 |
| 3,967 | F32DK132832 | 5F32DK132832-03 | JOHNS HOPKINS UNIVERSITY | The Effect Of Structural Racism On Racial And Geographic Disparities In Deceased Organ Donation | BROWN, LAWRENCE | Awarded. Fellowships only | | 2022/07/14 | 2025/07/13 | $272,938 | $272,938 | $252,783 | $97,364 |
| 3,968 | T32EB009380 | 2T32EB009380-16 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Training in Multi-scale Analysis of Biological Structure and Function | MCCULLOCH, ANDREW D | Awarded. Non-fellowships only | | 2009/07/01 | 2029/06/30 | $319,152 | $319,152 | $227,330 | $319,152 |
| 3,969 | F32NS136186 | 1F32NS136186-01 | UNIVERSITY OF IOWA | Lesion extent and seizure propagation pathways across acute infection and chronic epilepsy in an infection induced mouse model | PETRUCCI, ALEXANDRA | Awarded. Fellowships only | | 2024/09/30 | 2026/09/29 | $77,284 | $77,284 | $34,182 | $77,284 |
| 3,970 | F31CA268873 | 5F31CA268873-03 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Single cell, genome wide dissection of dynamic transcription factor regulation | CAYWOOD, LEANDRA | Awarded. Fellowships only | | 2022/07/11 | 2025/07/10 | $104,504 | $104,504 | $96,405 | $36,002 |
| 3,971 | T32CA251066 | 5T32CA251066-04 | VAN ANDEL RESEARCH INSTITUTE | Cancer Epigenetics Training (CET) Program | JONES, PETER A | Awarded. Non-fellowships only | | 2021/07/05 | 2026/06/30 | $1,398,287 | $1,398,287 | $1,044,701 | $477,477 |
| 3,972 | T32CA236748 | 2T32CA236748-06 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Childhood Hematological Malignancies Training Program | MULLIGHAN, CHARLES G | Awarded. Non-fellowships only | | 2019/08/08 | 2029/07/31 | $244,925 | $244,925 | $148,432 | $244,925 |
| 3,973 | F30MH134713 | 5F30MH134713-02 | FATHER FLANAGAN'S BOYS' HOME | Impact of Trauma on the Longitudinal Development of Cognitive Control Networks in Healthy Youth | SON, JAKE | Awarded. Fellowships only | | 2023/05/30 | 2027/05/29 | $140,434 | $140,434 | $50,318 | $43,870 |
| 3,974 | F31AA030455 | 5F31AA030455-03 | PENNSYLVANIA STATE UNIVERSITY, THE | Investigating the effects of adolescent binge drinking on prelimbic somatostatin circuitry | SICHER, AVERY | Awarded. Fellowships only | | 2022/08/01 | 2026/07/31 | $110,636 | $110,636 | $93,001 | $37,078 |
| 3,975 | T32DA035165 | 2T32DA035165-11A1 | STANFORD UNIVERSITY | Interdisciplinary Research Training in Pain and/or Substance Use Disorders | MACKEY, SEAN C | Awarded. Non-fellowships only | | 2013/07/01 | 2029/06/30 | $878,852 | $878,852 | $319,817 | $878,852 |

| # | Grant | Grant 2 | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,976 | T32HL007028 | 5T32HL007028-47 | UNIVERSITY OF WASHINGTON | Nutrition, Obesity and Atherosclerosis Training Program | BORNFELDT, KARIN E | Awarded. Non-fellowships only | 1975/07/01 | 2028/06/30 | $720,736 | $720,736 | $519,409 | $367,531 |
| 3,977 | T32DK007017 | 5T32DK007017-48 | YALE UNIVERSITY | Training Program in Investigative Gastroenterology | GORELICK, FRED SANFORD | Awarded. Non-fellowships only | 1977/01/01 | 2027/06/30 | $599,043 | $599,043 | $399,635 | $1 |
| 3,978 | T35HL072483 | 5T35HL072483-40 | MEDICAL COLLEGE OF WISCONSIN | Medical Student Summer Research Training Program | RAMCHANDRAN, RAMANI | Awarded. Non-fellowships only | 1980/06/01 | 2026/05/31 | $812,955 | $812,955 | $562,357 | $213,672 |
| 3,979 | T32GM144302 | 5T32GM144302-03 | THOMAS JEFFERSON UNIVERSITY | Training Grant in Cellular, Biochemical and Molecular Sciences | MERRY, DIANE E | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,280,204 | $1,280,204 | $1,057,214 | $439,487 |
| 3,980 | T32AI007062 | 5T32AI007062-45 | UNIV OF NORTH CAROLINA CHAPEL HILL | Research Training in Allergy and Clinical Immunology | PEDEN, DAVID B | Awarded. Non-fellowships only | 1977/07/01 | 2027/07/31 | $1,269,049 | $1,269,049 | $716,583 | $400,879 |
| 3,981 | T32NS126115 | 3T32NS126115-03S1 | METHODIST HOSPITAL RESEARCH INSTITUTE | T32 Administrative Supplement | HORNER, PHILIP J | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $761,352 | $761,352 | $314,922 | $29,710 |
| 3,982 | F30DK127736 | 5F30DK127736-04 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Defining mechanisms of perianal fistula inception in African and European ancestry Crohns disease patients | LEVANTOVSKY, RACHEL | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $197,696 | $197,696 | $174,279 | $53,974 |
| 3,983 | F30MH130075 | 5F30MH130075-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Regulation of Alternative Splicing in the Brain by a Large Assembly of Splicing Regulators | PEYDA, PARHAM | Awarded. Fellowships only | 2022/07/01 | 2026/05/31 | $137,012 | $137,012 | $129,910 | $53,974 |
| 3,984 | T32HL166141 | 5T32HL166141-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Research Training Program in Respiratory Diseases and Critical Care | DOERSCHUK, CLAIRE M | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,090,543 | $1,090,543 | $521,253 | $563,600 |
| 3,985 | T34GM145524 | 5T34GM145524-02 | EAST CAROLINA UNIVERSITY | MARC at East Carolina University | ABLES, ELIZABETH TWEEDIE | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $406,079 | $406,079 | $336,328 | $270,681 |
| 3,986 | F31DK135387 | 5F31DK135387-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | The effect of weight stigma on daily disordered eating and potential resilience factors | LEVINSON, JORDAN | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $80,780 | $80,780 | $33,630 | $41,030 |
| 3,987 | F31HD112130 | 5F31HD112130-02 | JOHNS HOPKINS UNIVERSITY | Determining how Doublesex and sex-specific steroid hormone signaling control gonad development | GOETTING, SAMANTHA | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $145,642 | $145,642 | $93,789 | $48,974 |
| 3,988 | F31AI167563 | 5F31AI167563-03 | UNIVERSITY OF VIRGINIA | Understanding the role of Ngo1049 in subverting host-mediated metal starvation in Neisseria gonorrhoeae | LIYAYI, IAN KIMANI | Awarded. Fellowships only | 2022/06/01 | 2026/05/31 | $143,420 | $143,420 | $118,681 | $48,974 |
| 3,989 | T32GM132089 | 2T32GM132089-06 | HARVARD MEDICAL SCHOOL | Training in Pharmacological Sciences | GOLAN, DAVID E | Awarded. Non-fellowships only | 2019/07/01 | 2029/06/30 | $549,359 | $549,359 | $457,006 | $549,359 |
| 3,990 | F30CA281082 | 5F30CA281082-02 | STATE UNIVERSITY NEW YORK STONY BROOK | Investigating the relationship between the systemic response to infection and tumor initiation and progression in Brca1 breast cancer | LEWIS, STEVEN MACAULEY | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $81,274 | $81,274 | $61,411 | $41,277 |
| 3,991 | T32NS007466 | 2T32NS007466-26 | OREGON HEALTH & SCIENCE UNIVERSITY | Multidisciplinary Training in Neuroscience | MONK, KELLY R | Awarded. Non-fellowships only | 1999/07/01 | 2029/06/30 | $290,955 | $290,955 | $202,332 | $290,955 |
| 3,992 | T32GM149380 | 5T32GM149380-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Medical Scientist Training Program | LEVENSON, ROBERT | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,121,841 | $1,121,841 | $916,865 | $599,359 |
| 3,993 | T32GM136640 | 5T32GM136640-05 | WEILL MEDICAL COLL OF CORNELL UNIV | Tri-Institutional PhD Program in Chemical Biology | TAN, DEREK S | Awarded. Non-fellowships only | 2020/07/01 | 2026/06/30 | $1,518,973 | $1,518,973 | $1,251,856 | $306,624 |
| 3,994 | T35AG050998 | 5T35AG050998-10 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Summer Research Training in Aging for Medical Students | CHODOSH, JOSHUA | Awarded. Non-fellowships only | 2015/06/01 | 2025/05/31 | $351,033 | $351,033 | $300,774 | $10,641 |
| 3,995 | T32GM136572 | 5T32GM136572-05 | STATE UNIVERSITY NEW YORK STONY BROOK | Chemical Biology Training Interface | BOON, ELIZABETH M | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,800,546 | $1,800,546 | $1,469,265 | $381,087 |
| 3,996 | T32GM136561 | 5T32GM136561-05 | UNIVERSITY OF MARYLAND BALTIMORE | Medical Scientist Training Program | ROGHMANN, MARY-CLAIRE | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $4,017,159 | $4,017,159 | $3,937,950 | $689,163 |
| 3,997 | T32MH135856 | 1T32MH135856-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Research Training Program in Mental Health Biostatistics and Data Science | WANG, YUANJIA | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $110,844 | $110,844 | $38,195 | $110,844 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,998 | T32MH020017 | 2T32MH020017-26A1 | HARVARD MEDICAL SCHOOL | Ph.D. Training in Neuroscience | ASSAD, JOHN | Awarded, Non-fellowships only | 1997/09/30 | 2029/06/30 | $770,363 | $770,363 | $585,498 | $770,363 |
| 3,999 | T32AG081185 | 1T32AG081185-01A1 | UNIVERSITY OF CALIFORNIA-IRVINE | The UC Irvine Center for Neural Circuit Mapping training program in Alzheimers disease research | XU, XIANGMIN | Awarded, Non-fellowships only | 2024/06/01 | 2029/05/31 | $279,738 | $279,738 | $177,433 | $279,738 |
| 4,000 | T32GM145773 | 5T32GM145773-03 | UNIVERSITY OF NOTRE DAME | Chemistry-Biochemistry-Biology Interface (CBBI) Program at Notre Dame | MELANDER, CHRISTIAN COREY | Awarded, Non-fellowships only | 2022/07/01 | 2027/06/30 | $960,160 | $960,160 | $751,307 | $329,616 |
| 4,001 | T32GM132057 | 2T32GM132057-06 | COLORADO STATE UNIVERSITY | Predoctoral Training in Quantitative Cell & Molecular Biology | ARGUESO, JUAN LUCAS | Awarded, Non-fellowships only | 2019/07/01 | 2029/06/30 | $381,055 | $381,055 | $256,677 | $381,055 |
| 4,002 | T32NR021171 | 1T32NR021171-01 | DUKE UNIVERSITY | Nurse LEADS: Training in Nurse-LEd models of care ADdressing the Social Determinants of Health | GONZALEZ-GUARDA, ROSA MARIA | Awarded, Non-fellowships only | 2024/07/01 | 2029/06/30 | $198,596 | $198,596 | $123,815 | $198,596 |
| 4,003 | T32CA009168 | 2T32CA009168-46A1 | UNIVERSITY OF WASHINGTON | Developing Data-Driven Cancer Researchers | SCHWARTZ, STEPHEN M | Awarded, Non-fellowships only | 1980/07/01 | 2029/08/31 | $310,641 | $310,641 | $104,635 | $310,641 |
| 4,004 | T32ES026568 | 5T32ES026568-08 | TEXAS A&M UNIVERSITY | Regulatory Science in Environmental Health and Toxicology | RUSYN, IVAN | Awarded, Non-fellowships only | 2016/07/01 | 2027/06/30 | $1,471,155 | $1,471,155 | $1,277,128 | $497,360 |
| 4,005 | T32GM135014 | 5T32GM135014-05 | HARVARD UNIVERSITY | Harvard Systems Biology Graduate Program | DESAI, MICHAEL M | Awarded, Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,574,912 | $1,574,912 | $1,466,187 | $314,611 |
| 4,006 | T32DA007278 | 5T32DA007278-31 | UNIVERSITY OF WASHINGTON | Training in Addiction Neuroscience | PHILLIPS, PAUL E M | Awarded, Non-fellowships only | 1993/08/01 | 2029/06/30 | $669,901 | $669,901 | $413,633 | $669,901 |
| 4,007 | T32NR019035 | 5T32NR019035-05 | UNIVERSITY OF TEXAS AT AUSTIN | Precision Health Intervention Methodology Training in Self-Management of Multiple Chronic Conditions | STUIFBERGEN, ALEXA | Awarded, Non-fellowships only | 2020/07/01 | 2025/06/30 | $994,844 | $994,844 | $898,354 | $227,309 |
| 4,008 | T32EB025766 | 2T32EB025766-06 | NORTHWESTERN UNIVERSITY AT CHICAGO | Graduate Training Program for Magnetic Resonance Imaging | MARKL, MICHAEL | Awarded, Non-fellowships only | 2019/09/01 | 2029/08/31 | $259,624 | $259,624 | $148,287 | $259,624 |
| 4,009 | T32NS045540 | 2T32NS045540-21 | UNIVERSITY OF CALIFORNIA-IRVINE | Epilepsy Research Training Program | BARAM, TALLIE Z | Awarded, Non-fellowships only | 2003/07/01 | 2029/06/30 | $11,626 | $11,626 | $175,244 | $11,626 |
| 4,010 | F30ES035279 | 5F30ES035279-02 | UNIVERSITY OF CHICAGO | Investigating Biomolecular Condensates and Heat Shock Proteins in Cellular Responses to Sublethal Heat Shock and Fever | LIN, KYLE MATTHEW | Awarded, Fellowships only | 2023/07/01 | 2027/06/30 | $106,668 | $106,668 | $73,886 | $53,974 |
| 4,011 | F30DC021342 | 5F30DC021342-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Intracranial Electrophysiology & Anatomical Connectivity of Voice-Selective Auditory Cortex | HECT, JASMINE LEAH | Awarded, Fellowships only | 2023/07/01 | 2027/06/30 | $101,360 | $101,360 | $87,924 | $51,320 |
| 4,012 | T32DK007012 | 2T32DK007012-46 | DUKE UNIVERSITY | Endocrinology and Metabolism Training Program | D'ALESSIO, DAVID A | Awarded, Non-fellowships only | 1975/07/01 | 2029/06/30 | $148,567 | $148,567 | $288,700 | $148,567 |
| 4,013 | T32NR019761 | 5T32NR019761-04 | UNIVERSITY OF WASHINGTON | RINGH (Research in Nursing & Global Health) Training Program | KOHLER, PAMELA | Awarded, Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,117,703 | $1,117,703 | $945,745 | $321,163 |
| 4,014 | T32EB009035 | 5T32EB009035-16 | STANFORD UNIVERSITY | Multi-Disciplinary Training Program in Cardiovascular Imaging at Stanford | WU, JOSEPH C | Awarded, Non-fellowships only | 2008/09/30 | 2029/06/30 | $112,862 | $112,862 | $239,844 | $112,862 |
| 4,015 | T32HG000045 | 5T32HG000045-25 | WASHINGTON UNIVERSITY | Institutional Training Grant in Genomic Science | BRENT, MICHAEL R | Awarded, Non-fellowships only | 1997/04/01 | 2026/04/30 | $1,991,932 | $1,991,932 | $2,066,723 | $165,880 |
| 4,016 | T32ES029074 | 2T32ES029074-06 | UNIVERSITY OF COLORADO DENVER | Training in Molecular and Systems Toxicology | BROWN, JARED MICHAEL | Awarded, Non-fellowships only | 2019/07/18 | 2029/06/30 | $72,371 | $72,371 | $74,416 | $72,371 |
| 4,017 | T32ES007255 | 2T32ES007255-36 | MICHIGAN STATE UNIVERSITY | Multidisciplinary Training in Environmental Toxicology | LAPRES, JOHN J | Awarded, Non-fellowships only | 1989/07/01 | 2029/06/30 | $466,707 | $466,707 | $0 | $466,707 |
| 4,018 | T32ES007059 | 5T32ES007059-47 | UNIVERSITY OF CALIFORNIA AT DAVIS | Advanced Training in Environmental Health Sciences | VAN WINKLE, LAURA S | Awarded, Non-fellowships only | 1978/07/01 | 2028/06/30 | $656,567 | $656,567 | $626,014 | $303,783 |
| 4,019 | T32GM135126 | 5T32GM135126-05 | BRANDEIS UNIVERSITY | Macromolecular Structure and Mechanism | OPRIAN, DANIEL D | Awarded, Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,526,847 | $1,526,847 | $1,421,764 | $314,498 |
| 4,020 | T32GM149422 | 5T32GM149422-02 | EMORY UNIVERSITY | Genetics Predoctoral Training Program | CASPARY, TAMARA J | Awarded, Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,079,894 | $1,079,894 | $827,103 | $549,359 |
| 4,021 | T32GM140995 | 5T32GM140995-04 | NORTHWESTERN UNIVERSITY | Molecular Biophysics Training Program at Northwestern University | PINKETT, HEATHER WENDY | Awarded, Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,670,307 | $1,670,307 | $1,410,732 | $439,487 |

| # | Grant | Sub | Institution | Project Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,022 | T32GM008014 | 5T32GM008014-43 | UT SOUTHWESTERN MEDICAL CENTER | Medical Scientist Training Program at University of Texas Southwestern Med Ctr - | ZINN, ANDREW R | Awarded. Non-fellowships only | 1982/07/01 | 2025/06/30 | $5,502,758 | $5,502,758 | $5,112,551 | $1,169,936 |
| 4,023 | T32MH016259 | 2T32MH016259-44 | JUDGE BAKER CHILDREN'S CENTER | Stuart T. Hauser Research Training Program in Biological and Social Psychiatry | SHENTON, MARTHA E | Awarded. Non-fellowships only | 1980/07/01 | 2029/06/30 | $369,025 | $369,025 | $163,914 | $369,025 |
| 4,024 | F31HL165818 | 5F31HL165818-02 | CHILDREN'S RESEARCH INSTITUTE | Plastic Chemicals in Pediatric Cardiopulmonary Bypass: Evaluating Cardiac Toxicity and Investigating Clinical Alternatives | GUERRELLI, DEVON | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $81,433 | $81,433 | $72,849 | $37,769 |
| 4,025 | T32GM153507 | 1T32GM153507-01 | UNIVERSITY OF WASHINGTON | Molecular Biophysics Training Program | ZHENG, NING | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $659,231 | $659,231 | $458,925 | $659,231 |
| 4,026 | T32AA007453 | 5T32AA007453-43 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Developmental Alcohol Research Training Grant | MOLINA, BROOKE S G | Awarded. Non-fellowships only | 1982/10/01 | 2027/06/30 | $676,847 | $676,847 | $620,653 | $264,124 |
| 4,027 | T32MH019524 | 5T32MH019524-32 | NEW YORK UNIVERSITY | Training Systems and Integrative Neuroscience | KIORPES, LYNNE | Awarded. Non-fellowships only | 1992/09/30 | 2026/06/30 | $625,889 | $625,889 | $599,888 | $146,940 |
| 4,028 | T32HL007534 | 5T32HL007534-42 | JOHNS HOPKINS UNIVERSITY | Multidisciplinary Training Program in Lung Disease | SHIMODA, LARISSA A | Awarded. Non-fellowships only | 1982/07/01 | 2028/06/30 | $2,413,457 | $2,413,457 | $2,092,059 | $1,026,463 |
| 4,029 | F31MD018535 | 5F31MD018535-02 | SAN DIEGO STATE UNIVERSITY | Evaluating Multilevel Factors that Predict Physical Activity Among Latinos with Chronic Spine Pain: A Mixed-Methods Study | DIONICIO, PATRICIA | Award terminated | 2023/07/05 | 2025/07/04 | $76,152 | $76,152 | $66,703 | $38,716 |
| 4,030 | T35AI089693 | 5T35AI089693-13 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Training the Next Generation of Clinician Scientist | MURPHY, TIMOTHY F | Awarded. Non-fellowships only | 2011/09/15 | 2027/08/31 | $189,790 | $189,790 | $100,335 | $60,894 |
| 4,031 | F30CA257401 | 5F30CA257401-04 | UNIVERSITY OF SOUTHERN CALIFORNIA | RNA Methylation in Cancer Plasticity and Drug Resistance | HODARA, EMMANUELLE | Awarded. Fellowships only | 2021/07/01 | 2026/06/30 | $217,456 | $217,456 | $152,692 | $56,974 |
| 4,032 | F31EY034016 | 5F31EY034016-03 | UNIVERSITY OF MINNESOTA | Visual Perception in Visual Snow Syndrome | MONTOYA, SAMANTHA A | Awarded. Fellowships only | 2022/08/29 | 2025/08/28 | $102,917 | $102,917 | $80,842 | $34,193 |
| 4,033 | T32HL007749 | 5T32HL007749-32 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Multidisciplinary Training Program in Lung Disease | DICKSON, ROBERT PICKETT | Awarded. Non-fellowships only | 1993/07/01 | 2028/06/30 | $1,483,725 | $1,483,725 | $1,215,830 | $640,568 |
| 4,034 | F32MH133288 | 5F32MH133288-02 | NORTHEASTERN UNIVERSITY | Probing negative affect circuits in humans using 7T fMRI | DEMING, PHILIP | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $151,264 | $151,264 | $113,105 | $77,284 |
| 4,035 | F30MH134507 | 5F30MH134507-02 | GEORGETOWN UNIVERSITY | The Neural Mechanisms Underlying Categorical Decision Making | STEINBERG, NOAH | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $71,268 | $71,268 | $65,259 | $36,274 |
| 4,036 | T32AI007485 | 5T32AI007485-29 | UNIVERSITY OF IOWA | Predoctoral Training Program in Immunology | LEGGE, KEVIN L | Awarded. Non-fellowships only | 1995/08/01 | 2026/07/31 | $968,592 | $968,592 | $851,467 | $251,511 |
| 4,037 | T32AG076407 | 5T32AG076407-03 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | UNMC Training Program in Alzheimer's Disease and Related Dementias Drug Discovery | TRIPPIER, PAUL | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $632,764 | $632,764 | $397,261 | $261,510 |
| 4,038 | F31EY035141 | 5F31EY035141-02 | UNIVERSITY OF PENNSYLVANIA | The role of iron in retinal degeneration during bacterial infection | FOSHE, SIERRA | Awarded. Fellowships only | 2023/07/01 | 2027/02/19 | $96,668 | $96,668 | $88,664 | $48,974 |
| 4,039 | F31NR020838 | 5F31NR020838-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Childhood socioeconomic disadvantage, cumulative Adverse Childhood Experiences, and adolescent depression and anxiety symptoms | MOORE, CHELSEA | Awarded. Fellowships only | 2023/08/28 | 2025/08/27 | $90,682 | $90,682 | $85,196 | $45,981 |
| 4,040 | F30CA257383 | 5F30CA257383-04 | STATE UNIVERSITY NEW YORK STONY BROOK | Elucidating the Relationship Between Cell Proliferation and Invasion | MARTINEZ, MICHAEL ADRIAN | Awarded. Fellowships only | 2021/08/01 | 2025/07/31 | $183,882 | $183,882 | $159,783 | $53,974 |
| 4,041 | F31AA030907 | 5F31AA030907-02 | UNIVERSITY OF WASHINGTON | Hitting Close to Home: A Multi-Method Investigation of Neighborhood Characteristics and Drinking Motives on Alcohol-Related Health Disparities | MACKEY, CHELSEA DENISE | Awarded. Fellowships only | 2023/06/16 | 2026/06/15 | $96,668 | $96,668 | $88,580 | $48,974 |
| 4,042 | F30MH132324 | 5F30MH132324-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Modeling gene x environment interactions in post-traumatic stress disorder. | SEAH, CARINA | Awarded. Fellowships only | 2023/06/26 | 2027/06/25 | $103,548 | $103,548 | $67,112 | $51,694 |
| 4,043 | T32NS115664 | 5T32NS115664-05 | UNIVERSITY OF UTAH | The Neuroimmunology Training Program at the University of Utah | O'CONNELL, RYAN M | Awarded. Non-fellowships only | 2020/07/15 | 2025/06/30 | $988,394 | $988,394 | $783,498 | $208,637 |
| 4,044 | T35AI125220 | 5T35AI125220-07 | LOYOLA UNIVERSITY CHICAGO | Summer Research Experience for Medical Students in Inflammation and Infectious Diseases | FITZGERALD, COLLEEN MARIE | Awarded. Non-fellowships only | 2017/07/20 | 2028/08/31 | $109,824 | $109,824 | $57,049 | $56,405 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,045 | T32NS115706 | 5T32NS115706-05 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Predoctoral Training in Neurobiology | PLEASURE, SAMUEL JEREMY | Awarded. Non-fellowships only | 2020/07/15 | 2026/06/30 | $2,430,641 | $2,430,641 | $2,181,033 | $522,039 |
| 4,046 | T32GM149436 | 5T32GM149436-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Molecular Biophysics Training Grant | MANGLIK, AASHISH | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $827,739 | $827,739 | $679,882 | $421,399 |
| 4,047 | T32NS115656 | 5T32NS115656-04 | CHILDREN'S RESEARCH INSTITUTE | District of Columbia T32 on Neurodevelopmental Disabilities Research (DC NDD T32) | HAYDAR, TARIK F | Awarded. Non-fellowships only | 2021/07/02 | 2026/06/30 | $1,537,246 | $1,537,246 | $1,336,909 | $270,593 |
| 4,048 | F31DA058451 | 5F31DA058451-02 | UNIVERSITY OF PENNSYLVANIA | A Novel Role of Interpeduncular Nucleus GLP-1Rs in Fentanyl Reinstatement | HERMAN, RACHEL JASCHIK | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $83,170 | $48,974 |
| 4,049 | T32AI007401 | 5T32AI007401-32 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Training Program in Immunology and Pathogenesis | ALEXANDER-MILLER, MARTHA ANN | Awarded. Non-fellowships only | 1991/09/01 | 2028/06/30 | $636,469 | $636,469 | $381,947 | $208,488 |
| 4,050 | F30AI167524 | 5F30AI167524-03 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Longitudinal mucosal immune response to SARS-CoV-2 starting prior to infection | VILORIA WINNETT, ALEXANDER | Awarded. Fellowships only | 2022/08/00 | 2025/07/31 | $158,420 | $158,420 | $127,333 | $53,974 |
| 4,051 | T32DK007169 | 5T32DK007169-45 | NORTHWESTERN UNIVERSITY AT CHICAGO | NW University Program in Endo Diabetes and Hormone Action | BASS, JOSEPH | Awarded. Non-fellowships only | 1976/07/01 | 2026/06/30 | $1,338,475 | $1,338,475 | $939,061 | $257,266 |
| 4,052 | T32AA014125 | 5T32AA014125-20 | UNIVERSITY OF CALIFORNIA BERKELEY | Prevention Science Research Training Program | GRUBE, JOEL WILLIAM | Awarded. Non-fellowships only | 2004/07/01 | 2025/06/30 | $771,386 | $771,386 | $772,374 | $278,117 |
| 4,053 | T32AR053461 | 5T32AR053461-19 | UNIVERSITY OF PENNSYLVANIA | Training in Muscle Biology and Muscle Disease | OSTAP, E MICHAEL | Awarded. Non-fellowships only | 2006/05/01 | 2026/06/30 | $1,111,442 | $1,111,442 | $1,038,442 | $275,434 |
| 4,054 | T32DC000020 | 5T32DC000020-32 | MASSACHUSETTS EYE AND EAR INFIRMARY | Research Training in Otolaryngology | JUNG, DAVID H | Awarded. Non-fellowships only | 1985/07/01 | 2026/06/30 | $651,191 | $651,191 | $547,817 | $173,089 |
| 4,055 | F32AI172080 | 5F32AI172080-02 | UNIVERSITY OF COLORADO DENVER | Metabolic determinants of Staphylococcus aureus skin colonization | COSTA, FLAVIA GISELA | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $225,148 | $225,148 | $137,954 | $76,756 |
| 4,056 | F30AG079504 | 5F30AG079504-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Leveraging Clinical Data for Phenotyping and Predictive Modelling of Alzheimer's Disease | TANG, ALICE SUMMER | Awarded. Fellowships only | 2022/08/00 | 2026/07/31 | $132,049 | $132,049 | $117,839 | $53,974 |
| 4,057 | F31MH134495 | 5F31MH134495-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Shared neural circuits of prosocial and parenting behaviors in the hypothalamus | LIM, KAYLA Y | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $80,658 | $80,658 | $73,402 | $40,969 |
| 4,058 | T32MH122394 | 5T32MH122394-05 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Training the next generation of clinical neuroscientists | KAHN, RENE S | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,775,852 | $1,775,852 | $1,255,504 | $405,897 |
| 4,059 | T32MH014592 | 5T32MH014592-47 | JOHNS HOPKINS UNIVERSITY | Psychiatric Epidemiology Training Program | VOLK, HEATHER E | Awarded. Non-fellowships only | 1976/07/01 | 2028/06/30 | $393,672 | $393,672 | $328,309 | $206,359 |
| 4,060 | F30AG077794 | 5F30AG077794-03 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Quantitative Magnetization Transfer Imaging for Early Detection of Alzheimers Disease | MAO, ANDREW | Awarded. Fellowships only | 2022/08/00 | 2026/07/31 | $158,420 | $158,420 | $124,759 | $53,974 |
| 4,061 | T90DE021990 | 5T90DE021990-14 | UNIVERSITY OF FLORIDA | Comprehensive Training Program in Oral Biology | LEMOS, JOSE A | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $2,043,178 | $2,043,178 | $1,865,937 | $531,653 |
| 4,062 | F30AG076183 | 5F30AG076183-03 | CASE WESTERN RESERVE UNIVERSITY | The role of mitochondrial fission in neurodegeneration in the leading environmental cause of Alzheimers disease | SRIDHARAN, PREETHY | Awarded. Fellowships only | 2022/08/08 | 2026/08/07 | $158,420 | $158,420 | $148,999 | $53,974 |
| 4,063 | T32GM080202 | 5T32GM080202-15 | MEDICAL COLLEGE OF WISCONSIN | Medical Scientist Training Program | SALZMAN, NITA H | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $3,118,418 | $3,118,418 | $2,902,669 | $599,414 |
| 4,064 | T32MH018921 | 5T32MH018921-35 | VANDERBILT UNIVERSITY | Development of Psychopathology: From Brain and Behavioral Science to Intervention | COLE, DAVID A | Awarded. Non-fellowships only | 1989/07/01 | 2025/06/30 | $1,476,520 | $1,476,520 | $1,458,734 | $346,057 |
| 4,065 | F32DK136301 | 5F32DK136301-02 | SCRIPPS RESEARCH INSTITUTE, THE | Discovery of metabolic pathways using phenotypic screening and chemical proteomics | JARIWALA, PARTH BALVANT | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $146,256 | $146,256 | $126,434 | $76,756 |
| 4,066 | T90DE030860 | 5T90DE030860-04 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA Dentist-Scientist and Oral Health-Researcher Training Program | TON-THAT, HUNG | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,688,657 | $1,688,657 | $931,389 | $448,976 |
| 4,067 | T32MH125792 | 5T32MH125792-04 | HENRY FORD HEALTH SYSTEM | Embedded Mental Health Services Postdoctoral Research Training in Health Systems | AHMEDANI, BRIAN KENNETH | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,125,703 | $1,125,703 | $844,878 | $321,011 |
| 4,068 | T32GM008243 | 5T32GM008243-37 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA Medical Genetics Training Program | MARTINEZ-AGOSTO, JULIAN | Awarded. Non-fellowships only | 1987/07/01 | 2026/06/30 | $1,386,218 | $1,386,218 | $894,176 | $405,788 |

| # | Grant | Grant Full | Institution | Title | PI | Award | Start | End | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,069 | T32NS115667 | 5T32NS115667-04 | PENNSYLVANIA STATE UNIVERSITY, THE | Cross-Disciplinary Neural Engineering (CDNE) Training Program | GLUCKMAN, BRUCE J | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $856,215 | $856,215 | $589,608 | $226,101 |
| 4,070 | T32NS105594 | 5T32NS105594-07 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Neuroimmunology of Disease Training Program | MONAGHAN, DANIEL T | Awarded. Non-fellowships only | 2018/07/01 | 2026/06/30 | $276,274 | $276,274 | $286,620 | $60,566 |
| 4,071 | T32GM145440 | 5T32GM145440-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Medical Scientist Training Program | REINER, STEVEN L | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $4,550,666 | $4,550,666 | $4,275,534 | $1,558,334 |
| 4,072 | T32HL155022 | 5T32HL155022-04 | LOUISIANA STATE UNIV HSC SHREVEPORT | Multidisciplinary Training in Cardiovascular Pathophysiology | ORR, ANTHONY WAYNE | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $521,179 | $521,179 | $366,594 | $151,414 |
| 4,073 | T32HL098129 | 5T32HL098129-15 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Training Program in Cardiometabolic Diseases | FISHMAN, GLENN I | Awarded. Non-fellowships only | 2009/09/01 | 2025/06/30 | $2,492,610 | $2,492,610 | $2,105,851 | $330,925 |
| 4,074 | T32GM140936 | 5T32GM140936-04 | UNIVERSITY OF MINNESOTA | An Interdisciplinary Training Program to Transform Graduate Education In Genetics and Genomics | GREENSTEIN, DAVID IRWIN | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $677,123 | $677,123 | $616,214 | $180,236 |
| 4,075 | F31NS127417 | 5F31NS127417-03 | UNIVERSITY OF MINNESOTA | A novel hippocampal GABAergic projection and its potential role in spatial recognition | GLASSBURN, LAUREN | Awarded. Fellowships only | 2022/06/21 | 2025/06/20 | $105,795 | $105,795 | $99,556 | $36,767 |
| 4,076 | T32AI007526 | 5T32AI007526-24 | UNIVERSITY OF TEXAS MED BR GALVESTON | Emerging and Tropical Infectious Diseases | SOONG, LYNN | Awarded. Non-fellowships only | 1997/09/01 | 2026/08/31 | $709,118 | $709,118 | $601,766 | $175,770 |
| 4,077 | T32CA071345 | 5T32CA071345-27 | MASSACHUSETTS GENERAL HOSPITAL | Training Program in Cancer Biology and Therapeutics | HABER, DANIEL A | Awarded. Non-fellowships only | 1997/08/01 | 2028/06/30 | $1,168,833 | $1,168,833 | $725,195 | $645,802 |
| 4,078 | T32DK007061 | 5T32DK007061-51 | VANDERBILT UNIVERSITY MEDICAL CENTER | Research Training in Diabetes and Endocrinology | NISWENDER, KEVIN D | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $1,471,478 | $1,471,478 | $1,291,356 | $327,807 |
| 4,079 | T32DK007703 | 5T32DK007703-30 | HARVARD SCHOOL OF PUBLIC HEALTH | TRAINING GRANT IN ACADEMIC NUTRITION | HU, FRANK B | Awarded. Non-fellowships only | 1994/08/01 | 2025/07/31 | $1,502,672 | $1,502,672 | $1,701,284 | $350,884 |
| 4,080 | T32CA009615 | 5T32CA009615-35 | UNIVERSITY OF PENNSYLVANIA | Cancer Center Research Training Program | HUNGER, STEPHEN PATRICK | Awarded. Non-fellowships only | 1988/08/01 | 2025/06/30 | $2,257,305 | $2,257,305 | $2,142,947 | $499,533 |
| 4,081 | T32GM145441 | 5T32GM145441-03 | UNIVERSITY OF IOWA | Predoctoral Training Program in Genetics | EBERL, DANIEL F | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $941,154 | $941,154 | $794,832 | $324,876 |
| 4,082 | T32GM145427 | 5T32GM145427-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | UC San Diego Genetics Training Program | HAMILTON, BRUCE A | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,640,839 | $1,640,839 | $1,393,879 | $566,075 |
| 4,083 | F32MH132145 | 5F32MH132145-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Nanoparticle Coated Microelectrode Arrays for Electrochemically Controlled Gene Editing at the Electrode Site | WILLIAMS, NATHANIEL P | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $162,364 | $162,364 | $111,955 | $83,784 |
| 4,084 | T32GM141742 | 5T32GM141742-04 | UNIVERSITY OF COLORADO DENVER | Predoctoral Training in the Genetics of Development, Disease and Regeneration | MOORE, JEFFREY KYLE | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,340,182 | $1,340,182 | $1,111,351 | $258,252 |
| 4,085 | F30AI160898 | 5F30AI160898-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | Age in dengue antibody response and risk after primary natural infection | ZHU, DEANNA | Awarded. Fellowships only | 2021/07/01 | 2026/06/30 | $170,347 | $170,347 | $155,626 | $53,787 |
| 4,086 | T32GM132083 | 5T32GM132083-05 | WEILL MEDICAL COLL OF CORNELL UNIV | Tri-Institutional PhD Program in Computational Biology and Medicine | LESLIE, CHRISTINA S | Awarded. Non-fellowships only | 2020/07/01 | 2026/06/30 | $2,534,186 | $2,534,186 | $2,071,542 | $513,604 |
| 4,087 | F31NR020426 | 5F31NR020426-02 | UNIVERSITY OF WASHINGTON | Sleep-Wake Cycles of Individuals with Inflammatory Bowel Disease | YOO, LINDA | Awarded. Fellowships only | 2023/09/16 | 2025/09/15 | $99,668 | $99,668 | $97,378 | $51,974 |
| 4,088 | T32GM007200 | 5T32GM007200-50 | WASHINGTON UNIVERSITY | National Research Service Award-Medical Scientist | YOKOYAMA, WAYNE M | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $13,198,173 | $13,198,173 | $12,117,408 | $2,757,052 |
| 4,089 | T32AI007528 | 5T32AI007528-25 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Molecular Mechanisms of Microbial Pathogenesis Training Program | CARRUTHERS, VERNON BRUCE | Awarded. Non-fellowships only | 1998/09/30 | 2025/08/31 | $1,955,503 | $1,955,503 | $1,875,811 | $405,715 |
| 4,090 | F30DE031182 | 5F30DE031182-04 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The Effect of Processed Grain Consumption on the Dentogingival Microbiome and Host Response in Periodontal Disease | SEDGHI, LEA MARYAM | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $204,180 | $204,180 | $192,103 | $54,774 |
| 4,091 | T32HL166128 | 5T32HL166128-02 | OREGON HEALTH & SCIENCE UNIVERSITY | Training in Translational Science and Cardiovascular Research | ALKAYED, NABIL J | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,095,781 | $1,095,781 | $391,181 | $566,018 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,092 | T32NS047996 | 5T32NS047996-19 | UNIVERSITY OF CINCINNATI | Cerebrovascular Fellowship Training Program | WOO, DANIEL | Awarded. Non-fellowships only | | 2006/07/01 | 2026/06/30 | $1,092,657 | $1,092,657 | $935,551 | $1 |
| 4,093 | F32MH133387 | 5F32MH133387-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Reorganization of cortical memory ensembles across time | ZEIDLER, ZACHARY E | Awarded. Fellowships only | 2023/06/01 | 2027/01/31 | $150,684 | $150,684 | $135,075 | $78,892 |
| 4,094 | F31NR020843 | 5F31NR020843-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Role of Structural and Interpersonal Discrimination on Latina Mother and Child Immune Pathways | HARRIS, REBECA ALVARADO | Awarded. Fellowships only | 2023/06/15 | 2025/05/14 | $75,443 | $75,443 | $68,625 | $34,853 |
| 4,095 | F31EY036262 | 1F31EY036262-01 | MEDICAL COLLEGE OF WISCONSIN | Expanding the Accessibility and Quality of Ophthalmic Imaging through Optical Elements in Modeling | WOEHLKE, RUTH E | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $38,628 | $48,974 |
| 4,096 | F32AG087636 | 1F32AG087636-01 | COLORADO STATE UNIVERSITY | Mitochondria-derived dsRNA in brain aging and Alzheimers disease | DOSER, RACHEL | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $151,040 | $74,284 | $63,418 | $74,284 |
| 4,097 | F32GM154455 | 1F32GM154455-01 | VANDERBILT UNIVERSITY | Analysis of oxidative stress through deep atomic embeddings | BELL, ERIC WILLIAM | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $74,284 | $74,284 | $34,200 | $74,284 |
| 4,098 | F30MH135712 | 1F30MH135712-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Mapping cell type specific isoform diversity in the human brain: dissecting mechanisms of alternative splicing in ASD | MARGOLIS, MICHAEL | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $41,308 | $41,308 | $26,359 | $41,308 |
| 4,099 | T32CA082088 | 5T32CA082088-25 | SLOAN-KETTERING INST CAN RESEARCH | T32 Urologic Oncology Research Training Program | CARVER, BRETT STEWART | Awarded. Non-fellowships only | 1999/09/01 | 2025/07/31 | $1,783,692 | $1,783,692 | $1,652,593 | $383,552 |
| 4,100 | T32CA009337 | 5T32CA009337-44 | HARVARD SCHOOL OF PUBLIC HEALTH | Training Grant in Quantitative Sciences for Cancer Research | PARMIGIANI, GIOVANNI LUIGI | Awarded. Non-fellowships only | 1979/06/01 | 2026/07/31 | $2,384,973 | $2,384,973 | $2,255,454 | $611,073 |
| 4,101 | T32NS007292 | 5T32NS007292-39 | BRANDEIS UNIVERSITY | Quantitative Neuroscience: Tools for Bridging Levels of Analysis | TURRIGIANO, GINA G | Awarded. Non-fellowships only | 1986/07/01 | 2026/06/30 | $2,370,514 | $2,370,514 | $2,077,657 | $448,456 |
| 4,102 | T32HL158290 | 5T32HL158290-04 | TULANE UNIVERSITY OF LOUISIANA | Tulane University Training Program for Diversity in TRanslation and Implementation research in cardioVascular disEase (DRIVE) | BAZZANO, LYDIA | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $852,744 | $852,744 | $755,887 | $214,496 |
| 4,103 | F31GM154466 | 1F31GM154466-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Defining the role of DUSP12 in the regulation of cell division and apoptosis. | ABDULSAMAD, MAI | Awarded. Fellowships only | 2024/07/11 | 2026/01/10 | $41,027 | $41,027 | $33,971 | $41,027 |
| 4,104 | F31HL163924 | 5F31HL163924-03 | JOHNS HOPKINS UNIVERSITY | GATA4 as a Modulator of Aortic Root Sensitivity to Mechanochemical Disruptions Caused by an Aneurysm-causing Mutation | BRAMEL, EMILY ELOISE | Awarded. Fellowships only | 2022/08/09 | 2025/08/08 | $77,982 | $77,982 | $59,881 | $0 |
| 4,105 | F31AI183829 | 1F31AI183829-01 | UNIVERSITY OF WASHINGTON | Assessing the impact of water handling practices and seasonality on the effectiveness of a drinking water intervention in Beira, Mozambique | KANN, REBECCA SHIELDS | Awarded. Fellowships only | 2024/08/14 | 2027/08/13 | $48,974 | $48,974 | $35,568 | $48,974 |
| 4,106 | F31NS137783 | 1F31NS137783-01 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Contribution of Levodopa to Brain Iron Accumulation | SERPA, REBECCA OLIVEIRA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $35,998 | $35,998 | $27,844 | $35,998 |
| 4,107 | F31AA031426 | 1F31AA031426-01A1 | UNIVERSITY OF COLORADO DENVER | Investigating the Role of Wnt3a and Wnt5a as Factors of Hepatic Stellate Cell Activation in Alcohol-Related Liver Fibrosis | RUTT, LAUREN | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $35,974 | $35,974 | $30,558 | $35,974 |
| 4,108 | T32CA101642 | 5T32CA101642-19 | UNIVERSITY OF TX MD ANDERSON CAN CTR | Training of Academic Gynecologic Oncologists | SOOD, ANIL K | Awarded. Non-fellowships only | 2005/09/15 | 2026/06/30 | $2,168,758 | $2,168,758 | $1,922,003 | $587,271 |
| 4,109 | T32DK067009 | 5T32DK067009-20 | UNIVERSITY OF COLORADO DENVER | Institutional Training Grant in Pediatric Gastroenterology | SOKOL, RONALD J | Awarded. Non-fellowships only | 2005/07/01 | 2025/06/30 | $2,016,006 | $2,016,006 | $1,711,308 | $442,975 |
| 4,110 | F31DK135368 | 5F31DK135368-02 | CLEVELAND CLINIC LERNER COM-CWRU | Human iPSC-derived Podocytes to Study APOL1 High-Risk Variants | HAINES, LAUREN ELIZABETH | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $74,936 | $74,936 | $65,738 | $38,108 |
| 4,111 | F31AG084192 | 1F31AG084192-01A1 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Role of Chaperone-Mediated Autophagy in Cellular Senescence | SEREDA, REBECCA Z | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $36,715 | $48,974 |

| # | Grant ID | Award ID | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,112 | F31MH135713 | 1F31MH135713-01A1 | UNIVERSITY OF CENTRAL FLORIDA | Applying Harm Reduction to Binge Eating Disorder: An Investigation of Protective Behavioral Strategies Against Uncontrolled Eating | BURR, EMILY K | Awarded. Fellowships only | 2024/05/22 | 2026/11/20 | $37,764 | $37,764 | $36,117 | $37,764 |
| 4,113 | F31HL174133 | 1F31HL174133-01 | GEORGIA INSTITUTE OF TECHNOLOGY | Engineering 3D microtissues of pulmonary fibrosis. | NIEVES, ELISA B | Awarded. Fellowships only | 2024/08/19 | 2027/08/18 | $48,974 | $48,974 | $15,553 | $48,974 |
| 4,114 | F31CA281063 | 1F31CA281063-01A1 | BAYLOR COLLEGE OF MEDICINE | Unveiling how the molecular landscape of TNBC sculps intratumoral macrophage origin and function | RIVAS, CHARLOTTE HELENA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $51,974 | $51,974 | $42,213 | $51,974 |
| 4,115 | F30GM151855 | 5F30GM151855-02 | WAYNE STATE UNIVERSITY | The Interplay of Host Genetic Variation and the Gut Microbiome in Crohns Disease | NIRMALAN, SHREYA | Awarded. Fellowships only | 2023/08/17 | 2027/08/16 | $96,028 | $96,028 | $68,845 | $48,654 |
| 4,116 | F31GM154412 | 1F31GM154412-01 | UNIVERSITY OF PENNSYLVANIA | The Role of Post-Translational Modifications in Bacterial Responses to Methylglyoxal | ALEXANDER, SARA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $43,363 | $48,974 |
| 4,117 | F31DA056202 | 5F31DA056202-03 | VANDERBILT UNIVERSITY | Estrogen receptor regulation of cocaine effects on dopamine terminals | ERICKSON, KIRSTY R | Awarded. Fellowships only | 2022/09/01 | 2026/06/30 | $114,013 | $114,013 | $90,109 | $34,279 |
| 4,118 | F30DA057845 | 5F30DA057845-02 | UNIVERSITY OF WASHINGTON | Delineating how Calca neurons in the parabrachial nucleus mediate chronic pain | CONDON, LOGAN FRANCIS | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $87,896 | $87,896 | $76,767 | $44,588 |
| 4,119 | F30HD115391 | 1F30HD115391-01 | UNIVERSITY OF UTAH | Paternal age effect mutations as selfish drivers of germline stem cell clonality | WEBER, JENNA MICOLE | Awarded. Fellowships only | 2024/07/01 | 2029/06/30 | $39,983 | $39,983 | $33,196 | $39,983 |
| 4,120 | F31AI179235 | 1F31AI179235-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Unraveling alphavirus neuroinvasion: Molecular insights from a stem cell based blood-brain barrier model | ALVAREZ, PABLO | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $44,671 | $44,671 | $32,665 | $44,671 |
| 4,121 | F30HD113231 | 5F30HD113231-02 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | Mechanisms of Neurodegeneration in CMT4B3: a Complex Pediatric Neurodevelopmental Disorder | JACOBS, ELIZABETH HALEY | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $106,668 | $106,668 | $91,251 | $53,974 |
| 4,122 | F31DA059248 | 5F31DA059248-02 | YALE UNIVERSITY | Investigating the role of substance use exposure and maternal psychological risk on child neural and behavioral assessments of executive functioning | FUNARO, KATHRYN MARY WALL | Awarded. Fellowships only | 2023/09/01 | 2026/09/29 | $81,670 | $81,670 | $61,065 | $33,976 |
| 4,123 | F32DK137555 | 1F32DK137555-01A1 | UNIVERSITY OF ILLINOIS AT CHICAGO | Targeting SOX2 expression in prostatic regeneration and enlargement | VELLKY, JORDAN ELIZABETH | Awarded. Fellowships only | 2024/05/15 | 2025/05/14 | $76,756 | $76,756 | $76,756 | $76,756 |
| 4,124 | F31DA059249 | 1F31DA059249-01A1 | UNIVERSITY OF WASHINGTON | The role of corticotropin-releasing factor in modulating accumbal dopamine and producing escalation of drug intake | GORDON-FENNELL, LYDIA | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $45,255 | $45,255 | $45,255 | $45,255 |
| 4,125 | T32HL110837 | 5T32HL110837-13 | UNIVERSITY OF MISSOURI KANSAS CITY | CARDIOVASCULAR OUTCOMES RESEARCH TRAINING PROGRAM | SPERTUS, JOHN A | Awarded. Non-fellowships only | 2012/07/01 | 2027/06/30 | $1,215,609 | $1,215,609 | $1,167,866 | $404,217 |
| 4,126 | F31HD113221 | 1F31HD113221-01A1 | UNIVERSITY OF OKLAHOMA | Network mechanisms underlying core behavioral features in Fragile X Syndrome | NORRIS, JORDAN | Awarded. Fellowships only | 2024/08/16 | 2026/08/15 | $42,574 | $42,574 | $27,593 | $42,574 |
| 4,127 | F31HL173985 | 1F31HL173985-01 | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | Role of Vascular Chemerin as a Regulator of Blood Pressure and Contributor to Cardiovascular Disease | WABEL, EMMA | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $43,690 | $43,690 | $10,063 | $43,690 |
| 4,128 | TL1DK139567 | 5TL1DK139567-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | TRIO NRSA Training Core | HOGAN, SUSAN LYNN | Awarded. Non-fellowships only | 2023/09/01 | 2028/06/30 | $1,558,299 | $1,558,299 | $819,206 | $767,246 |
| 4,129 | F32EY034358 | 5F32EY034358-03 | BAYLOR COLLEGE OF MEDICINE | Mechanisms that govern dopaminergic amacrine cell diversity | MACKIN, ROBERT | Awarded. Fellowships only | 2022/09/30 | 2025/09/29 | $216,430 | $216,430 | $166,101 | $76,756 |
| 4,130 | F31NS137619 | 1F31NS137619-01 | UNIVERSITY OF COLORADO DENVER | Mechanisms of transcriptional regulation to control inhibitory synaptic plasticity | WOLFE, SARAH E | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $36,591 | $36,591 | $30,178 | $36,591 |
| 4,131 | F32AI178962 | 1F32AI178962-01A1 | UNIVERSITY OF MINNESOTA | Determining factors of inflammation that support the expansion and function of long-lived effector cell CD8 T cells in a mature memory compartment | LUCAS, ERIN D | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $81,256 | $81,256 | $49,002 | $81,256 |
| 4,132 | F30AG074598 | 5F30AG074598-03 | HARVARD MEDICAL SCHOOL | Behavioral, molecular, and functional dissection of corticospinal neurons in motor performance deficits of physiological and pathological aging | WINTER, CARLA | Awarded. Fellowships only | 2022/07/01 | 2025/11/30 | $145,682 | $145,682 | $140,978 | $53,974 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,133 | F31DA059266 | 5F31DA059266-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Microglia-neuron dopamine signaling - a novel mechanism of dopamine circuit modulation | HAYS, EMMA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $94,908 | $94,908 | $94,908 | $47,374 |
| 4,134 | F32EY034760 | 5F32EY034760-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Understanding the Role of GARP Proteins in Rod Outer Segment Disc Formation and Retinal Degeneration | NAYLOR, MOLLY | Awarded. Fellowships only | 2023/08/26 | 2026/08/25 | $156,084 | $156,084 | $120,676 | $81,592 |
| 4,135 | F30DE033234 | 5F30DE033234-02 | UNIVERSITY OF MINNESOTA | Binding specificity and transcriptional regulation of antigen I/II adhesins in Streptococcus gordonii | AITKEN, SARAH | Awarded. Fellowships only | 2023/08/14 | 2027/07/31 | $91,917 | $91,917 | $86,818 | $46,921 |
| 4,136 | F31HD113222 | 5F31HD113222-02 | DUKE UNIVERSITY | Transposable element mobilization during spermatogenesis in Drosophila | TRACY, LAUREN ANN | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $82,422 | $82,422 | $68,103 | $42,135 |
| 4,137 | F31AI183707 | 1F31AI183707-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Investigating the molecular composition of the parasitophorous vacuole during Encephalitozoon intestinalis infection | MCCARTY, KACIE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $41,614 | $41,614 | $16,463 | $41,614 |
| 4,138 | F31HD115372 | 1F31HD115372-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Effects of state-level initiatives to reduce early-term elective deliveries on maternal and newborn outcomes | HUGHES, CAROLYN SMITH | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $51,974 | $51,974 | $38,407 | $51,974 |
| 4,139 | F31EY036754 | 1F31EY036754-01A1 | PURDUE UNIVERSITY | Characterizing Ahcy as a redox regulated enzyme in the Drosophila eye under oxidative stress | STANHOPE, SARAH | Awarded. Fellowships only | 2024/03/28 | 2026/07/14 | $48,974 | $48,974 | $23,603 | $48,974 |
| 4,140 | F32GM151845 | 5F32GM151845-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Defining the biological roles of the 2,3-cyclic phosphatases Angel1 and Angel2 | DOWDLE, MEGAN ELIZABETH | Awarded. Fellowships only | 2024/01/17 | 2027/01/16 | $149,601 | $149,601 | $75,394 | $78,073 |
| 4,141 | T32CA250803 | 5T32CA250803-05 | YALE UNIVERSITY | The Yale Cancer Prevention and Control Training Program | IRWIN, MELINDA L | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,397,212 | $1,397,212 | $1,059,324 | $307,095 |
| 4,142 | F32AI183749 | 5F32AI183749-01 | VIRGINIA COMMONWEALTH UNIVERSITY | Anaplasma phagocytophilum exploitation of regulated exocytosis. | CHIARELLI, TRAVIS JOSEPH | Awarded. Fellowships only | 2024/05/25 | 2027/05/24 | $73,408 | $73,408 | $70,088 | $73,408 |
| 4,143 | F31NS137770 | 1F31NS137770-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Interrogation of non-canonical roles of VGSCs in neurodevelopmental epilepsy | HELMS, KYLE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $44,270 | $48,974 |
| 4,144 | F31HL165896 | 5F31HL165896-03 | UNIVERSITY OF CONNECTICUT STORRS | The role of presynaptic C1QL3 in a hypothalamic arousal circuit | ARMSTRONG, WILLIAM PATRICK | Awarded. Fellowships only | 2022/08/19 | 2026/08/18 | $143,420 | $143,420 | $130,614 | $48,974 |
| 4,145 | T32CA106209 | 5T32CA106209-19 | UNIV OF NORTH CAROLINA CHAPEL HILL | Biostatistics for Research in Genomics and Cancer | IBRAHIM, JOSEPH G | Awarded. Non-fellowships only | 2004/05/01 | 2026/07/31 | $955,956 | $955,956 | $871,858 | $257,213 |
| 4,146 | F31AG087629 | 1F31AG087629-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Cell-type-specific dissection of retrosplenial circuits in preclinical models of Alzheimers disease | RYBICKI-KLER, CHLOE ISABELLA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $42,459 | $42,459 | $39,980 | $42,459 |
| 4,147 | F31AI183638 | 1F31AI183638-01 | UNIVERSITY OF NOTRE DAME | Impact of insecticide control measures and temperature on Dengue Virus transmission by Aedes aegypti mosquitoes | HEFFERNAN, PATRICK | Awarded. Fellowships only | 2024/08/15 | 2026/08/14 | $48,974 | $48,974 | $25,674 | $48,974 |
| 4,148 | F30AG084312 | 1F30AG084312-01A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Investigating the Impacts of Pharmacological Slow Wave Sleep Enhancement on Cognition and Memory Traces in an Alzheimers Disease Model | JIN, MICHELLE | Awarded. Fellowships only | 2024/07/03 | 2028/07/02 | $50,414 | $50,414 | $50,414 | $50,414 |
| 4,149 | T34GM146603 | 5T34GM146603-03 | MORGAN STATE UNIVERSITY | BRIDGE to the Baccalaureate Program at Morgan State University | BROWN, LISA D | Awarded. Non-fellowships only | 2022/09/07 | 2027/07/31 | $610,330 | $610,330 | $172,030 | $244,858 |
| 4,150 | F30HL165692 | 5F30HL165692-03 | UNIVERSITY OF IOWA | Using a Molecular Toolkit to Examine Potassium Channel Gating and Regulation | SCHENE, MIRANDA | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $123,800 | $123,800 | $86,042 | $47,778 |
| 4,151 | F31NS137668 | 1F31NS137668-01 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Regulation of Presynaptic Gene Transcripts During Synaptogenesis | ROGOW, JACKSON A | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $36,825 | $48,974 |
| 4,152 | F31AG087648 | 1F31AG087648-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Network drivers of regional vulnerability to early Alzheimers disease pathology | FONSECA, CORRINA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $45,965 | $45,965 | $33,416 | $45,965 |
| 4,153 | F32ES035254 | 5F32ES035254-02 | UNIVERSITY OF TEXAS AT AUSTIN | Interactive Effects of Prenatal Bisphenol Exposure and Postnatal Maternal Care on DNA Methylation in the Developing Brain | LAUBY, SAMANTHA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $150,664 | $150,664 | $119,647 | $78,960 |

| ID | Grant No. | Institution | Project Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,154 T32EB014836 | 5T32EB014836-10 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Studies in Translational Regenerative Medicine | ATALA, ANTHONY | Awarded. Non-fellowships only | 2013/09/01 | 2026/06/23 | $822,390 | $822,390 | $801,295 | $199,623 |
| 4,155 F32AI176810 | 5F32AI176810-02 | UNIVERSITY OF PENNSYLVANIA | Regulation of the intestinal colonization niche by epithelial cell death | MILLER, BRITTANY MARIE | Awarded. Fellowships only | 2023/08/01 | 2026/04/30 | $143,364 | $143,364 | $112,872 | $74,284 |
| 4,156 F32MD019534 | 1F32MD019534-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Examining Racial Disparities in Predictive Modeling Among Survivors of Critical Illness | NAIDITCH, HIAM | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $90,932 | $90,932 | $65,059 | $90,932 |
| 4,157 F31AG084308 | 1F31AG084308-01A1 | UNIVERSITY OF CALIFORNIA-IRVINE | Cerebrovascular and neurophysiological mechanisms of sleep-dependent memory impairment in older adults at risk for Alzheimers disease | BERISHA, DESTINY | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $40,527 | $40,527 | $31,119 | $40,527 |
| 4,158 F31DA060690 | 1F31DA060690-01 | DARTMOUTH COLLEGE | Evaluation of a Pharmacist-Integrated Model of Opioid Use Disorder Treatment to Increase Naloxone Co-Prescribing in Primary Care | BOGGIS, JESSE S | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $48,974 | $48,974 | $28,269 | $48,974 |
| 4,159 F31NS134318 | 1F31NS134318-01A1 | CARNEGIE-MELLON UNIVERSITY | Identifying and targeting neural subpopulations of the spinal cord that mediate chronic pain via cell-type-specific cis-regulatory elements | LEONE, MICHAEL | Awarded. Fellowships only | 2024/07/05 | 2027/07/04 | $48,974 | $48,974 | $39,004 | $48,974 |
| 4,160 F31CA284879 | 5F31CA284879-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Mechanism of cell lethality following loss of gene expression. | HARPER, NICHOLAS WADE | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $66,236 | $66,236 | $58,771 | $33,758 |
| 4,161 F31CA284510 | 5F31CA284510-02 | UT SOUTHWESTERN MEDICAL CENTER | Non-cell autonomous consequences of cytoplasmic DNA | MAURAIS, ELIZABETH | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $78,142 | $78,142 | $65,757 | $39,711 |
| 4,162 T34GM142618 | 5T34GM142618-04 | NORTHERN ARIZONA UNIVERSITY | Bridging Arizona Native American Students to Bachelor Degrees | INGRAM, JANI CHERI | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $743,751 | $743,751 | $578,869 | $211,163 |
| 4,163 F30CA265012 | 5F30CA265012-03 | HARVARD MEDICAL SCHOOL | Metabolomic signatures of inflammation and metabolic health in relation to colorectal cancer risk | BEVER, ALAINA | Awarded. Fellowships only | 2022/09/30 | 2026/09/29 | $132,786 | $132,786 | $121,026 | $53,974 |
| 4,164 F31HD113443 | 1F31HD113443-01A1 | PRINCETON UNIVERSITY | Characterizing the interpretation and generation of Erk signaling dynamics using high-throughput genetics | SOLLEY, SABRINA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $32,974 | $32,974 | $21,168 | $32,974 |
| 4,165 F31AT012589 | 1F31AT012589-01A1 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Benefits of panaxynol on gut resilience in colitis | BULLARD, BROOKE | Awarded. Fellowships only | 2024/06/06 | 2027/06/05 | $38,353 | $38,353 | $32,201 | $38,353 |
| 4,166 T32HG000047 | 5T32HG000047-25 | UNIVERSITY OF CALIFORNIA BERKELEY | Genomics | ROKHSAR, DANIEL SOLEYMAN | Awarded. Non-fellowships only | 2000/09/01 | 2025/06/30 | $1,301,076 | $1,301,076 | $1,258,213 | $236,758 |
| 4,167 F32GM145123 | 5F32GM145123-03 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Dearomatization of Planar Aromatic Cores into Three-Dimensional Scaffolds with Defined Stereochemistry | SICINSKI, KATHLEEN M | Awarded. Fellowships only | 2022/09/06 | 2025/09/05 | $213,430 | $213,430 | $179,901 | $76,756 |
| 4,168 T32DC000014 | 5T32DC000014-44 | MONELL CHEMICAL SENSES CENTER | Interdisciplinary Training in the Chemical Senses | MAINLAND, JOEL D | Awarded. Non-fellowships only | 1979/07/01 | 2027/06/30 | $1,135,082 | $1,135,082 | $756,543 | $430,543 |
| 4,169 F31NS134151 | 5F31NS134151-02 | YALE UNIVERSITY | Defining the Role of Lactate in Axon Degeneration | TAL, HADAS | Awarded. Fellowships only | 2023/08/01 | 2028/07/31 | $66,504 | $66,504 | $51,445 | $33,892 |
| 4,170 F32AI183633 | 1F32AI183633-01 | DUKE UNIVERSITY | Defining cell-intrinsic trophoblast defenses to HCMV infection | HATTERSCHIDE, JOSHUA | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $74,284 | $74,284 | $65,177 | $74,284 |
| 4,171 F31MH130041 | 5F31MH130041-03 | UNIVERSITY OF WASHINGTON | Attending to the "whole" child in mental health care: Utilizing a partnership approach to address social risk factors alongside an evidence-based psychotherapy | JOHNSON, CLARA | Awarded. Fellowships only | 2022/08/16 | 2025/08/15 | $143,420 | $143,420 | $125,089 | $48,974 |
| 4,172 T32AI007392 | 5T32AI007392-35 | DUKE UNIVERSITY | Interdisciplinary Research Training Program in AIDS | THIELMAN, NATHAN M | Awarded. Non-fellowships only | 1990/08/01 | 2025/08/31 | $2,207,388 | $2,207,388 | $2,029,670 | $362,695 |
| 4,173 F30ES035622 | 1F30ES035622-01A1 | UNIVERSITY OF IOWA | The Effects of Polychlorinated Biphenyls on Adipocyte-Macrophage Crosstalk | BEHAN-BUSH, RILEY | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $40,427 | $40,427 | $25,779 | $40,427 |

| # | ID 1 | ID 2 | Institution | Title | PI | Status | | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,174 | F32EY034017 | 5F32EY034017-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Eye tracking and computational approaches to understand the roles of maturation and experience in infant looking | HUNTER, BRIANNA KEENAN | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $148,864 | $148,864 | $71,580 | $77,284 |
| 4,175 | F32HL167667 | 5F32HL167667-02 | UNIVERSITY OF WASHINGTON | Temporal trends in quality indicators of palliative care for patients with chronic illness hospitalized with acute respiratory failure | NOMITCH, JAMIE TREADWAY | Awarded. | Fellowships only | 2023/05/01 | 2025/07/08 | $172,692 | $172,692 | $146,813 | $89,188 |
| 4,176 | F31AA031157 | 5F31AA031157-02 | UNIVERSITY OF WISCONSIN MILWAUKEE | Alcohol Use and Mental Health as Predictors of Intimate Partner Violence from Adolescence to Young Adulthood | GROCOTT, LAUREN | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $81,178 | $81,178 | $72,049 | $41,229 |
| 4,177 | F31HL165730 | 5F31HL165730-03 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Quantitative Magnetic Resonance Properties of Cerebrospinal Fluid and Brain Health Outcomes in Pediatric Congenital Heart Disease | LEE, VINCENT KYU | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $110,632 | $48,974 |
| 4,178 | F32MH134528 | 5F32MH134528-02 | EMORY UNIVERSITY | Sex differences in traumatic brain injury: Neural circuit mediators of overlapping stress and physical effects | HUIBREGTSE, MEGAN E | Awarded. | Fellowships only | 2023/07/14 | 2025/07/13 | $157,864 | $157,864 | $122,229 | $81,784 |
| 4,179 | TL1DK136047 | 5TL1DK136047-03 | EMORY UNIVERSITY | Atlanta Network for Training In KUH Scientific Research (ATLANTIS) | SHEEHAN, VIVIEN ANDREA | Awarded. Non-fellowships only | | 2022/09/15 | 2027/06/30 | $1,747,054 | $1,747,054 | $1,015,990 | $232,709 |
| 4,180 | T32GM136540 | 5T32GM136540-04 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Pre-doctoral Training in Fundamental Approaches to Biochemistry and Cell and Molecular Biology | GEHRING, MARY | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $6,263,655 | $6,263,655 | $5,306,811 | $1,648,078 |
| 4,181 | F31AG087599 | 1F31AG087599-01 | JOHNS HOPKINS UNIVERSITY | Investigating physiological pathways modulating tau homeostasis: potential implications for Alzheimers Disease and Related Dementia | JIMENEZ-ORNELAS, CONSUELO | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $43,663 | $48,974 |
| 4,182 | F31CA284655 | 5F31CA284655-02 | UNIV OF ARKANSAS FOR MED SCIS | Targeting Notch3 for the treatment of multiple myeloma | SABOL, HAYLEY | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $77,225 | $77,225 | $69,157 | $39,248 |
| 4,183 | F31NS127518 | 5F31NS127518-02 | HARVARD UNIVERSITY | Subcellular Proteomic Investigation of Projection Neuron Growth Cones in Developing Mouse Cortex | TILLMAN, DUSTIN ELIOT | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $75,612 | $75,612 | $62,754 | $38,446 |
| 4,184 | T32CA251064 | 5T32CA251064-05 | UNIVERSITY OF MIAMI CORAL GABLES | Cancer Training in Disparities and Equity (C-TIDE) | PENEDO, FRANK J | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $2,387,265 | $2,387,265 | $1,918,786 | $504,338 |
| 4,185 | F32GM154453 | 1F32GM154453-01 | UNIVERSITY OF WASHINGTON | Investigating the Structure and Regulation of PFK | SALAY, LAUREN | Awarded. | Fellowships only | 2024/08/16 | 2027/08/15 | $76,756 | $76,756 | $50,927 | $76,756 |
| 4,186 | T32DK108736 | 5T32DK108736-08 | UNIVERSITY OF FLORIDA | Interdisciplinary Graduate Program in Type 1 Diabetes and Biomedical Engineering | ATKINSON, MARK A | Awarded. Non-fellowships only | | 2017/09/01 | 2027/08/31 | $616,896 | $616,896 | $514,968 | $184,007 |
| 4,187 | F31HL167561 | 5F31HL167561-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Addressing the Racial Disparity of Angiotensin Inhibitor Benefit in HFrEF Hospitalizations: Distinguishing Genomic and Social Factors | LITTLETON, SHANA DENISE | Awarded. | Fellowships only | 2023/05/15 | 2025/07/28 | $82,354 | $82,354 | $82,354 | $41,817 |
| 4,188 | F32HL168809 | 5F32HL168809-02 | UNIVERSITY OF WASHINGTON | Determinants of long-term outcomes and heterogeneity in Gram-negative community-acquired pneumonia | COSTON, TAYLOR DAVID | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $180,996 | $180,996 | $152,644 | $94,528 |
| 4,189 | F30DC020642 | 5F30DC020642-03 | GEORGETOWN UNIVERSITY | Development of White Matter Language Tracts after Early Life Epilepsy and Stroke | MARCELLE, MADELINE | Awarded. | Fellowships only | 2022/09/01 | 2026/08/31 | $123,020 | $123,020 | $106,742 | $53,974 |
| 4,190 | T32AR050958 | 5T32AR050958-19 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Training Grant in Inflammatory and Fibrosing Diseases | GILKESON, GARY S | Awarded. Non-fellowships only | | 2005/07/01 | 2026/07/31 | $818,237 | $818,237 | $731,173 | $186,131 |
| 4,191 | T34GM150442 | 5T34GM150442-02 | CALIFORNIA STATE UNIVERSITY LOS ANGELES | Bridges to the Baccalaureate at Cal State LA | TUNSTAD, LINDA M | Awarded. Non-fellowships only | | 2023/08/01 | 2028/07/31 | $383,500 | $383,500 | $78,253 | $284,310 |
| 4,192 | F30DK129003 | 5F30DK129003-04 | GEORGETOWN UNIVERSITY | Obeticholic acid as a novel treatment for Alport syndrome | JONES, BRYCE ALAN | Awarded. | Fellowships only | 2021/08/30 | 2025/08/26 | $191,756 | $191,756 | $138,411 | $53,974 |
| 4,193 | F31HL168828 | 5F31HL168828-02 | STATE UNIVERSITY NEW YORK STONY BROOK | Elucidating the Roles of the Membrane-Binding Proteins ciBAR1 and ciBAR2 in Ciliogenesis | KIM, EUNICE NA YOUNG | Awarded. | Fellowships only | 2023/08/23 | 2026/08/22 | $81,400 | $81,400 | $53,540 | $41,340 |
| 4,194 | T32AI155392 | 5T32AI155392-04 | FEINSTEIN INSTITUTE FOR MEDICAL RESEARCH | T32 Training Grant in Translational Immunology | DAVIDSON, ANNE | Awarded. Non-fellowships only | | 2021/09/01 | 2026/08/31 | $1,130,300 | $1,130,300 | $487,461 | $333,436 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,195 | T32CA236621 | 5T32CA236621-05 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Interdisciplinary Research Training Center in Cancer Care Delivery | FRIESE, CHRISTOPHER R | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,125,763 | $2,125,763 | $1,897,560 | $468,121 |
| 4,196 | F32AI183634 | 1F32AI183634-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Uncovering the Roles of DNA-pkcs in Regulating R-loops during HPV Replication | TEMPLETON, CONOR | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $73,828 | $73,828 | $48,071 | $73,828 |
| 4,197 | T32CA060397 | 5T32CA060397-30 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Postdoctoral Training in Head and Neck Oncology | ZEVALLOS, JOSE P | Awarded. Non-fellowships only | 1994/06/01 | 2026/06/30 | $650,155 | $650,155 | $457,762 | $156,944 |
| 4,198 | F32GM151778 | 5F32GM151778-02 | UNIVERSITY OF PENNSYLVANIA | Cell-type specific assembly of apical extracellular matrices | SCHMIDT, HELEN FRANCES | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $146,256 | $146,256 | $124,242 | $76,756 |
| 4,199 | T32HL007586 | 5T32HL007586-39 | UNIVERSITY OF PENNSYLVANIA | TRAINING IN PULMONARY IMMUNOLOGY | MEYER, NUALA JENNINGS | Awarded. Non-fellowships only | 1985/07/01 | 2026/06/30 | $2,025,388 | $2,025,388 | $1,803,860 | $577,722 |
| 4,200 | F32GM151795 | 5F32GM151795-02 | HARVARD UNIVERSITY | Natural product discovery and biosynthetic pathway elucidation from the human pathogen Legionella | CUI, ZHENG | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $165,484 | $165,484 | $130,653 | $86,932 |
| 4,201 | F31NS129545 | 5F31NS129545-02 | FRED HUTCHINSON CANCER CENTER | In vivo mechanisms for integration of contextual information | ROSERO, MANUEL | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $87,390 | $87,390 | $73,358 | $44,503 |
| 4,202 | F32GM154402 | 1F32GM154402-01 | PRINCETON UNIVERSITY | Photoredox-enabled deracemization: method development and mechanistic studies | WANG, JUSTIN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $78,892 | $78,892 | $56,728 | $78,892 |
| 4,203 | F31AA030726 | 5F31AA030726-03 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Hepatic Mitochondrial Respiratory Activation, Depolarization and Recovery After Acute Ethanol | SAVOCA, MATTHEW | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $135,785 | $135,785 | $119,056 | $46,429 |
| 4,204 | F31AA031194 | 5F31AA031194-02 | UNIVERSITY OF COLORADO DENVER | Regulation of hepatic lysine N-acetylation by cysteine proximity due to alcohol toxicity | MCGINNIS, COURTNEY | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $75,638 | $75,638 | $61,641 | $38,459 |
| 4,205 | F31ES034304 | 5F31ES034304-02 | UNIVERSITY OF CALIFORNIA RIVERSIDE | Maternal Transfer of Oxytocin and Thyroid-disrupting Indoor Flame Retardants Affecting Offspring Social Brain | KOZLOVA, ELENA V | Awarded. Fellowships only | 2023/07/15 | 2025/07/14 | $83,379 | $83,379 | $62,345 | $43,719 |
| 4,206 | T32GM141846 | 5T32GM141846-04 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | Predoctoral Training Program in Quantitative Mechanobiology | PRUITT, BETH L | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,218,770 | $1,218,770 | $1,054,920 | $321,126 |
| 4,207 | F30NS124237 | 5F30NS124237-04 | WRIGHT STATE UNIVERSITY | Unfolding the Link Between the Endoplasmic Reticulum, AIS Shortening, and Cognitive Impairment in Type 2 Diabetes | SHELBY, JENNAE NICOLLE | Awarded. Fellowships only | 2021/08/01 | 2025/07/31 | $194,022 | $194,022 | $123,457 | $53,774 |
| 4,208 | T35AG038027 | 5T35AG038027-15 | BRIGHAM AND WOMEN'S HOSPITAL | Greater Boston Medical Student Training in Aging Research | DRIVER, JANE A | Awarded. Non-fellowships only | 2010/08/01 | 2025/07/31 | $326,173 | $326,173 | $255,134 | $4,915 |
| 4,209 | F31EY034792 | 5F31EY034792-02 | UNIVERSITY OF OREGON | The Impact of Natural Locomotion on Visual Processing | SHARP, SHELBY L | Awarded. Fellowships only | 2023/09/15 | 2026/09/14 | $95,282 | $95,282 | $65,725 | $48,281 |
| 4,210 | F31CA268751 | 5F31CA268751-03 | TRUSTEES OF INDIANA UNIVERSITY | Topoisomerase 1-catalyzed genomic ribonucleotide excision, its regulation, and its implication in transcription. | SARRAIN, EDWARD JAMES | Awarded. Fellowships only | 2022/09/06 | 2026/09/05 | $95,420 | $95,420 | $95,064 | $32,974 |
| 4,211 | F31CA260945 | 5F31CA260945-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Characterizing the Role of NOTCH2 in Neuroendocrine Tumors | HERRING, BRENDON ROBERT | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $133,506 | $133,506 | $82,081 | $51,750 |
| 4,212 | F32NS138246 | 1F32NS138246-01 | JOHNS HOPKINS UNIVERSITY | Identifying Developmental and Degenerative Mechanisms of SMA Using Single Motor Neuron Nucleus RNA Sequencing | MOLOTSKY, ELANA | Awarded. Fellowships only | 2024/08/09 | 2026/08/08 | $90,284 | $90,284 | $51,585 | $90,284 |
| 4,213 | F32NS139284 | 1F32NS139284-01 | WASHINGTON UNIVERSITY | Investigating the role of CSF flow in regulating CNS-adjacent bone marrow-derived myeloid cell egress after spinal cord injury | PLOG, BENJAMIN ARTHUR | Awarded. Fellowships only | 2024/09/30 | 2026/08/31 | $85,864 | $85,864 | $40,775 | $85,864 |
| 4,214 | F30AG084193 | 5F30AG084193-02 | JOHNS HOPKINS UNIVERSITY | The role of oligodendrocyte precursor cells in circuit remodeling in the mature brain | KIM, ANYA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $106,668 | $106,668 | $49,913 | $53,974 |
| 4,215 | F32GM152977 | 5F32GM152977-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Connecting structure and fitness landscapes to overcome antibiotic resistance | MACDONALD, CHRISTIAN BERNARD | Awarded. Fellowships only | 2023/09/13 | 2025/09/12 | $146,256 | $146,256 | $112,826 | $76,756 |

| # | Grant ID | Grant Number | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,216 | F31HL162546 | 5F31HL162546-03 | UNIVERSITY OF PENNSYLVANIA | Mechanisms and consequences of 3UTR isoform diversity in erythropoiesis | GAZARA, MATTHEW ROBERT | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $136,362 | $136,362 | $108,191 | $39,416 |
| 4,217 | F31CA275289 | 5F31CA275289-02 | UNIVERSITY OF MINNESOTA | Elucidating the Role of Tregs in Cancer Metastasis and T Cell Dysfunction | SCHMIECHEN, ZOE | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $66,514 | $66,514 | $60,932 | $33,897 |
| 4,218 | T32AT003997 | 5T32AT003997-18 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training Researchers in Clinical Integrative Medicine (TRIM) | ADLER, SHELLEY R | Awarded. Non-fellowships only | 2007/07/01 | 2027/08/31 | $1,495,095 | $1,495,095 | $1,347,695 | $533,880 |
| 4,219 | F31MH134567 | 5F31MH134567-02 | UNIVERSITY OF OREGON | Intimate self-disclosure and social media use in adolescent girls: Predicting depression from brain and behavior | MCNEILLY, ELIZABETH ANN | Awarded. Fellowships only | 2023/09/16 | 2025/07/31 | $91,032 | $91,032 | $82,161 | $44,031 |
| 4,220 | F31AI179292 | 1F31AI179292-01A1 | BOSTON UNIVERSITY MEDICAL CAMPUS | Impact of Dolutegravir on Viral Suppression, Retention, and Risk of Non-Communicable Diseases among Persons Living with HIV in South Africa. | ZHENG, AMY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $39,566 | $48,974 |
| 4,221 | F31AG084190 | 5F31AG084190-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Determining the mechanisms of the protective APOE3ch variant on Alzheimers Disease pathologies | TRAN, KRISTINE MINH | Awarded. Fellowships only | 2023/08/10 | 2025/08/09 | $88,929 | $88,929 | $74,590 | $45,458 |
| 4,222 | F31AG084417 | 5F31AG084417-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Developing a Risk Index for Functional Decline in Middle-Aged and Older Adults with HIV | HAM, LILLIAN | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $82,112 | $82,112 | $40,289 | $41,825 |
| 4,223 | F31DA059261 | 5F31DA059261-02 | UNIVERSITY OF MINNESOTA | Immunoprofiling of Opioid Use Disorder Patients to inform structure-guided design of opioid-specific monoclonal antibodies | ZHANG, YUE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $71,186 | $71,186 | $57,511 | $36,233 |
| 4,224 | F32MH134449 | 5F32MH134449-02 | WEILL MEDICAL COLL OF CORNELL UNIV | The development of multimodal dynamics in a short-term memory system | DAVIS, GREGORY PATRICK | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $153,364 | $153,364 | $105,506 | $79,284 |
| 4,225 | F31MH133356 | 5F31MH133356-02 | UNIVERSITY OF HOUSTON | Implementation and Scale-Up of a Caregiver Intervention for Mothers who have Survived Intimate Partner Violence: the Mediational Intervention for Sensitizing Caregivers | ALLMAN, MADELEINE ELISE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $78,014 | $78,014 | $51,906 | $39,647 |
| 4,226 | T32CA090314 | 2T32CA090314-21 | H. LEE MOFFITT CANCER CTR & RES INST | Behavioral Oncology Education & Career Development | VADAPARAMPIL, SUSAN T | Awarded. Non-fellowships only | 2019/09/11 | 2029/08/31 | $421,602 | $421,602 | $113,517 | $421,602 |
| 4,227 | T32HL175782 | 1T32HL175782-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Training Health Equity ScholaRs in InnoVation, PrEvention, and Social Impact (THRIVES) Fellowship Program | MUJAHID, MAHASIN S | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $168,372 | $168,372 | $62,594 | $168,372 |
| 4,228 | F31DC021376 | 5F31DC021376-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Alternative Orosensory Signals Contributing to Sugar Taste | SIMENTAL-RAMOS, ARACELY | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $83,868 | $83,868 | $65,390 | $42,574 |
| 4,229 | T32AI007363 | 2T32AI007363-31A1 | DARTMOUTH COLLEGE | Immunobiology of Myeloid and Lymphoid Cells | JAKUBZICK, CLAUDIA V | Awarded. Non-fellowships only | 1990/09/30 | 2029/06/30 | $334,152 | $334,152 | $166,002 | $334,152 |
| 4,230 | F31DK137590 | 5F31DK137590-02 | EMORY UNIVERSITY | The importance of Treg-intrinsic cholesterol metabolism for visceral adipose tissue Treg homeostasis, phenotype, and function | ELKINS, CODY | Awarded. Fellowships only | 2023/07/01 | 2027/06/30 | $96,668 | $96,668 | $83,998 | $48,974 |
| 4,231 | F30HL165805 | 5F30HL165805-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Dual-Venc 5D flow for Assessment of Congenital Heart Disease in Pediatrics | WEISS, ELIZABETH | Awarded. Fellowships only | 2023/07/01 | 2026/08/31 | $88,142 | $88,142 | $70,720 | $44,711 |
| 4,232 | F31HL170514 | 5F31HL170514-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Defining How Macrophage Allorecognition Impacts Tissue Repair After Transplantation | WARUNEK, JORDAN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $73,311 | $48,974 |
| 4,233 | F31HD110243 | 5F31HD110243-02 | BAYLOR COLLEGE OF MEDICINE | Yolk Sac MicroRNAs Regulate Brain Development | KEULS, RACHEL ANNE | Awarded. Fellowships only | 2023/08/17 | 2025/08/16 | $96,668 | $96,668 | $84,914 | $48,974 |
| 4,234 | T32GM154636 | 1T32GM154636-01 | TEXAS STATE UNIVERSITY | Texas Doctoral Bridge Program | WHITTEN, STEVEN T | Awarded. Non-fellowships only | 2024/08/01 | 2029/07/31 | $315,598 | $315,598 | $89,203 | $315,598 |
| 4,235 | F31AI169569 | 5F31AI169569-02 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | The role of C. neoformans Hog1 and its effectors in translatome reprogramming | GOICH, DAVID | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $68,587 | $68,587 | $45,527 | $34,599 |
| 4,236 | F32AI178977 | 5F32AI178977-02 | HARVARD MEDICAL SCHOOL | Biochemical and structural characterization of the cell wall synthesis complex required for bacterial division | WEAVER, ANNA I | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $143,364 | $143,364 | $115,522 | $74,284 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,237 | T34GM154606 | 1T34GM154606-01 | QUEENSBOROUGH COMMUNITY COLLEGE | Bridges to Baccalaureate program at Queensborough Community College | GHOSHAL, SARBANI | Awarded. Non-fellowships only | 2024/08/01 | 2029/07/31 | $267,898 | $267,898 | $114,793 | $267,898 |
| 4,238 | T32GM087922 | 1T32GM087922-01 | EMORY UNIVERSITY | Alzheimers Disease Big Data to Biology Training Program (ADBDB-TP) | GOLDE, TODD E | Awarded. Non-fellowships only | 2024/09/01 | 2029/08/31 | $585,650 | $585,650 | $65,804 | $585,650 |
| 4,239 | F31CA278331 | 5F31CA278331-02 | YALE UNIVERSITY | Structural studies of metazoan origin licensing | HUNKER, OLIVIA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $67,922 | $48,974 |
| 4,240 | F30CA284711 | 5F30CA284711-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Metabolic vulnerabilities in cancers with impaired TCA cycle activity | XIE, ABIGAIL | Awarded. Fellowships only | 2023/08/15 | 2027/08/14 | $106,688 | $106,688 | $96,377 | $53,994 |
| 4,241 | F32HL167559 | 5F32HL167559-02 | DUKE UNIVERSITY | Evaluation of adeno-associated viral (AAV) mediated gene replacement therapy as a therapeutic option for SLC25A4 deficiency | BENKERT, ABIGAIL | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $159,684 | $159,684 | $139,268 | $83,392 |
| 4,242 | F32DK130267 | 5F32DK130267-03 | BOSTON CHILDREN'S HOSPITAL | The role of TTC7A in apical lumen formation and polarized trafficking in the intestinal epithelium | BUGDA GWILT, KATLYNN | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $246,658 | $246,658 | $212,224 | $87,064 |
| 4,243 | F31AI179158 | 5F31AI179158-02 | EMORY UNIVERSITY | Identification of CodY-Regulated Factors that Control Sporulation in Clostridioides difficile | MONTEIRO, MARCOS PAULO | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $96,668 | $96,668 | $83,408 | $48,974 |
| 4,244 | T32CA272392 | 5T32CA272392-02 | EMORY UNIVERSITY | Graduate Program in Cancer Biology Training at Emory University | LESINSKI, GREGORY B | Awarded. Non-fellowships only | 2023/09/15 | 2028/08/31 | $436,278 | $436,278 | $327,913 | $221,904 |
| 4,245 | F31DC021366 | 5F31DC021366-02 | NORTHWESTERN UNIVERSITY | Uncovering the Functional Effects of Neurotrophins in the Auditory Brainstem | MCLELLAN, KRISTINE | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $87,094 | $87,094 | $46,655 | $44,187 |
| 4,246 | F30HL170649 | 5F30HL170649-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | ACTN4 Binding to Functional SNP rs9277336 Controls the Genome Architecture and Endothelial Pathophenotypes in Pulmonary Arterial | KIRILLOVA, ANNA | Awarded. Fellowships only | 2023/09/26 | 2027/03/25 | $106,688 | $106,688 | $45,500 | $53,974 |
| 4,247 | F31HD114366 | 5F31HD114366-02 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Identifying Predictors of Condom Use | MCCRIMMON, JORDYN | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $80,899 | $80,899 | $50,794 | $41,469 |
| 4,248 | F32EY035122 | 5F32EY035122-02 | NEW YORK UNIVERSITY | Translational control of a complete developing sensory circuit | LOKER, RYAN E | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $143,364 | $143,364 | $122,421 | $74,284 |
| 4,249 | F31CA284714 | 5F31CA284714-02 | UNIVERSITY OF PENNSYLVANIA | Mechanisms of pathogenic gene activation by aberrant transcriptional hubs formed by mutant ENL | MATHIAS, KAELI MARIE | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $83,883 | $48,974 |
| 4,250 | T32CA009676 | 2T32CA009676-31A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Training Program in Tumor Microenvironment | CASTRO, MARIA G | Awarded. Non-fellowships only | 1997/09/30 | 2029/08/31 | $389,532 | $389,532 | $235,028 | $389,532 |
| 4,251 | F31AA030918 | 5F31AA030918-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Elucidating causal mechanisms of ethanol-induced analgesia in BXD recombinant inbred mouse lines | ROGERS, WALKER DAVID | Awarded. Fellowships only | 2023/09/10 | 2026/09/09 | $85,528 | $85,528 | $63,720 | $43,404 |
| 4,252 | T32DK007664 | 5T32DK007664-34 | BAYLOR COLLEGE OF MEDICINE | Research Training in Pediatrics Gastroenterolgy | BURRIN, DOUGLAS G | Awarded. Non-fellowships only | 1991/09/30 | 2026/06/30 | $1,274,848 | $1,274,848 | $1,396,048 | $422,672 |
| 4,253 | F30EY033198 | 5F30EY033198-04 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Role of choroidal macrophages in regulating lipid homeostasis and immunosuppression of the RPE/choroid | FORTMANN, SETH D | Awarded. Fellowships only | 2021/09/01 | 2025/08/31 | $179,912 | $179,912 | $146,194 | $50,936 |
| 4,254 | T32MH020061 | 5T32MH020061-24 | UNIVERSITY OF ROCHESTER | Postdoctoral Training in Suicide Prevention Research | VAN ORDEN, KIMBERLY ALLISON | Awarded. Non-fellowships only | 2001/09/17 | 2026/07/31 | $1,065,489 | $1,065,489 | $848,023 | $306,253 |
| 4,255 | T32AG078117 | 5T32AG078117-03 | WASHINGTON UNIVERSITY | Translational Imaging Research Program in Radiopharmaceutical Sciences | SHARMA, VIJAY | Awarded. Non-fellowships only | 2022/09/01 | 2027/08/31 | $1,306,522 | $1,306,522 | $594,662 | $547,330 |
| 4,256 | F31AT012140 | 5F31AT012140-03 | EMORY UNIVERSITY | Contributions of host and gut microbial mediated metabolism to the antiviral activity of elderberry | CRANDALL, WILLIAM JOSEPH | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $143,420 | $143,420 | $122,750 | $48,974 |
| 4,257 | F31CA275339 | 5F31CA275339-03 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Interrogation of retroelement-derived proteins for functional gene transfer | LASH, BLAKE | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $131,231 | $131,231 | $117,619 | $44,911 |
| 4,258 | F31AG076290 | 5F31AG076290-03 | VANDERBILT UNIVERSITY | Elucidating the role of ER remodeling in aging of C. elegans | DONAHUE, ERIC KF | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $118,101 | $118,101 | $85,227 | $53,351 |
| 4,259 | T32EB001680 | 5T32EB001680-20 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Neuroimaging Training Program | ROSEN, BRUCE R | Awarded. Non-fellowships only | 2003/05/01 | 2025/08/31 | $930,200 | $930,200 | $872,040 | $193,933 |

| # | Grant ID | Award ID | Institution | Title | PI | Status | Type | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,260 | F30HD103360 | 5F30HD103360-05 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Functional Characterization of ASD-Associated EEF1A2 Mutations in Human Neurons | MOHAMED, MUHANED | Awarded. | Fellowships only | 2020/09/04 | 2025/09/03 | $225,662 | $225,662 | $184,528 | $47,112 |
| 4,261 | F32EY035529 | 5F32EY035529-02 | SCHEPENS EYE RESEARCH INSTITUTE | Sex difference in conjunctival epithelial cell response and their profile of extracellular bioactive lipids duringallergic inflammation | LEE, CHANGRIM | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $146,256 | $146,256 | $115,971 | $76,756 |
| 4,262 | F31DE033290 | 5F31DE033290-02 | UNIVERSITY OF TEXAS AT AUSTIN | Investigating craniofacial phenotypes, cellular function, and membrane biochemistry of ciliary proteins Rsg1 and the Fam92-Chibby-Dzip module | VAZQUEZ, NEFTALI | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $79,708 | $79,708 | $64,812 | $40,494 |
| 4,263 | F30HL162456 | 5F30HL162456-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Requirements and mechanisms of alloantigen-induced cardiac allograft survival by cDC1s | SCHROTH, SAMANTHA LEIGH | Awarded. | Fellowships only | 2022/09/01 | 2026/08/31 | $139,518 | $139,518 | $123,811 | $53,974 |
| 4,264 | T32CA260262 | 5T32CA260262-07 | DARTMOUTH COLLEGE | Dartmouth Training Program in Quantitative Cancer Research | GERBER, SCOTT A | Awarded. | Non-fellowships only | 2023/09/01 | 2028/08/31 | $425,919 | $425,919 | $223,797 | $211,545 |
| 4,265 | F30HL160179 | 5F30HL160179-04 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Compound Cardiovascular Activity Prediction Using Structural and Genomic Features | ZATORSKI, NICOLE | Awarded. | Fellowships only | 2021/09/01 | 2025/06/30 | $190,717 | $190,717 | $135,292 | $49,275 |
| 4,266 | F31HL163885 | 5F31HL163885-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Elucidating the GPCR protein networks that drive lymphatic growth | SERAFIN, DONALD STEPHEN | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $125,941 | $125,941 | $110,106 | $43,481 |
| 4,267 | F31DA060068 | 5F31DA060068-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | The Role of Prenatal Cannabis Exposure in Reward-related Neural Circuitry and Psychotic-like Experiences in Youth | AMIR, CAROLYN | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $86,432 | $86,432 | $6,234 | $43,856 |
| 4,268 | T32HL007427 | 5T32HL007427-44 | BRIGHAM AND WOMEN'S HOSPITAL | SYSTEMS APPROACHES TO THE EPIDEMIOLOGY, GENETICS AND GENOMICS OF LUNG DISEASES | WEISS, SCOTT T | Awarded. | Non-fellowships only | 1987/07/01 | 2026/07/31 | $2,898,685 | $2,898,685 | $2,003,087 | $765,252 |
| 4,269 | F31CA281118 | 5F31CA281118-02 | UNIVERSITY OF KANSAS MEDICAL CENTER | Investigating the role of SHP2-PLCG1 interaction in PDAC calcium signaling and metabolism | WALSH, RICHARD MCKINNON | Awarded. | Fellowships only | 2023/07/01 | 2025/06/30 | $72,248 | $72,248 | $59,021 | $36,764 |
| 4,270 | F31CA278423 | 5F31CA278423-02 | YALE UNIVERSITY | Determining the role of nuclear envelope reformation proteins in regulating the cGAS/STING innate immune response in cancer | ISENHOUR, ANTHONY WAYNE | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $65,328 | $48,974 |
| 4,271 | F31AG084277 | 5F31AG084277-02 | WASHINGTON UNIVERSITY | Control of reproductive aging by germline stem cells | ANDERSON, AARON MARCUS | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $68,572 | $68,572 | $54,414 | $34,926 |
| 4,272 | T32AG082661 | 5T32AG082661-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | South Texas Alzheimer's and Neurodegenerative Disorders Training Program | FOX, PETER THORNTON | Awarded. | Non-fellowships only | 2023/09/01 | 2028/08/31 | $317,480 | $317,480 | $180,992 | $184,644 |
| 4,273 | F31AG084272 | 5F31AG084272-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The role of vascular lipids in Alzheimers disease pathophysiology | HARVEY, SEAN SANDAS | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $82,112 | $82,112 | $68,837 | $41,825 |
| 4,274 | F30CA268742 | 5F30CA268742-03 | CASE WESTERN RESERVE UNIVERSITY | Investigating the role of Cdk5 and p35 in natural killer cell cytotoxicity | WONG, DEREK PERSEUS | Awarded. | Fellowships only | 2022/09/08 | 2025/09/07 | $158,420 | $158,420 | $130,998 | $53,974 |
| 4,275 | F31HD110208 | 5F31HD110208-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Interrogating the Role of HSF1 in Ovarian Stress | FOECKE, MARIKO | Awarded. | Fellowships only | 2022/10/01 | 2025/09/29 | $129,806 | $129,806 | $113,621 | $44,436 |
| 4,276 | F31EY033651 | 5F31EY033651-03 | UNIVERSITY OF COLORADO DENVER | Dissecting the visuomotor circuit for saccadic suppression in the superior colliculus | HUNT, JOSHUA B | Awarded. | Fellowships only | 2022/09/01 | 2026/04/30 | $108,080 | $108,080 | $83,111 | $37,194 |
| 4,277 | F30HL163869 | 5F30HL163869-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | Fibrin-Based Nanoparticles as a Novel Sealant for Vascular Anastomosis | MOISEIWITSCH, NINA ALEXANDRA | Awarded. | Fellowships only | 2022/09/01 | 2027/07/31 | $132,407 | $132,407 | $127,009 | $53,575 |
| 4,278 | F31AR083255 | 5F31AR083255-02 | UNIVERSITY OF PENNSYLVANIA | Regulatory Mechanisms of Collagen XII in Establishing Achilles Tendon Hierarchical Structure and Function in Postnatal Development and Healing | DISTEFANO, MICHAEL STEVEN | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $88,412 | $48,974 |
| 4,279 | T32AG074937 | 5T32AG074937-04 | UNIVERSITY OF CHICAGO | MD/PhD Program in Medicine, the Social Sciences and Alzheimers Disease and Related Dementias | MELTZER, DAVID O | Awarded. | Non-fellowships only | 2021/09/30 | 2026/09/29 | $860,891 | $860,891 | $272,335 | $169,928 |
| 4,280 | T32GM135131 | 5T32GM135131-05 | JOHNS HOPKINS UNIVERSITY | Program of Molecular Biophysics | FLEMING, KAREN G | Awarded. | Non-fellowships only | 2020/07/01 | 2025/06/30 | $4,111,906 | $4,111,906 | $3,345,346 | $878,975 |

| # | Grant | Grant ID | Institution | Project Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,281 | F30GM151848 | 5F30GM151848-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Genetic regulation of genes on active and inactive X chromosome and their contribution to sex-biased diseases | MARKUS, HAVELL | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $69,421 | $69,421 | $56,287 | $34,800 |
| 4,282 | F31NS132505 | 5F31NS132505-02 | STANFORD UNIVERSITY | An Engineered Hydrogel Platform to Improve Neural Organoid Reproducibility for a Multi-Organoid Disease Model of 22q11.2 Deletion Syndrome | HUANG, MICHELLE S | Awarded. | Fellowships only | 2023/06/16 | 2025/12/15 | $87,435 | $87,435 | $73,033 | $41,787 |
| 4,283 | F31GM151814 | 5F31GM151814-02 | CORNELL UNIVERSITY | Evolutionary adaptation of dense microbial populations to range expansion | RANDOLPH, KATIE ELAINE | Awarded. | Fellowships only | 2023/08/01 | 2025/07/31 | $96,668 | $96,668 | $94,958 | $48,974 |
| 4,284 | T32HL007185 | 5T32HL007185-48 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Multidisciplinary Training Program in Lung Disease | WOODRUFF, PRESCOTT G | Awarded. only | Non-fellowships | 1976/07/01 | 2027/06/30 | $3,828,972 | $3,828,972 | $2,780,061 | $1,331,043 |
| 4,285 | F31HL167378 | 5F31HL167378-02 | HARVARD MEDICAL SCHOOL | Integrating polygenic and environmental risk factors for asthma in diverse populations | TSUO, KRISTIN MAY | Awarded. | Fellowships only | 2023/04/01 | 2026/06/30 | $78,532 | $78,532 | $60,880 | $36,856 |
| 4,286 | T32CA093423 | 5T32CA093423-17 | VIRGINIA COMMONWEALTH UNIVERSITY | Training Program in Cancer Prevention and Control and Cancer Health Equity (CPC-CHE) | FUEMMELER, BERNARD F | Awarded. only | Non-fellowships | 2001/09/12 | 2028/08/31 | $825,855 | $825,855 | $732,256 | $349,915 |
| 4,287 | F31AA031186 | 5F31AA031186-02 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | The impact of alcohol-induced ATF6-mediated ER stress and Golgi disorganization on pro-metastatic glycosylation of integrins in prostate cancer | MACKE, AMANDA JESSIE | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $67,734 | $67,734 | $53,097 | $34,507 |
| 4,288 | F30CA278317 | 5F30CA278317-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Effects of entinostat and neoantigen vaccination on bladder cancer | BECKABIR, WOLFGANG | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $100,103 | $100,103 | $92,766 | $53,974 |
| 4,289 | F30ES035247 | 5F30ES035247-02 | CASE WESTERN RESERVE UNIVERSITY | Nitric oxide as a novel regulator of alternative splicing | SCHINDLER, JOSEPH CHRISTIAN | Awarded. | Fellowships only | 2023/09/01 | 2027/08/31 | $106,668 | $106,668 | $67,002 | $53,974 |
| 4,290 | F31DA059206 | 5F31DA059206-02 | UNIVERSITY OF CINCINNATI | Endocannabinoid regulation of the corticoaccumbens pathway and stress-enhanced cocaine-seeking behavior | GAULDEN, ANDREW | Awarded. | Fellowships only | 2023/08/09 | 2026/08/08 | $91,456 | $91,456 | $73,202 | $46,368 |
| 4,291 | F31HD113399 | 5F31HD113399-02 | HARVARD MEDICAL SCHOOL | Non-coding RNA regulation of neuronal protein translation and appetite control | WHILDEN, COURTNEY MICHELLE | Awarded. | Fellowships only | 2023/09/30 | 2026/09/29 | $78,841 | $78,841 | $66,369 | $36,918 |
| 4,292 | F32DC021345 | 5F32DC021345-02 | PURDUE UNIVERSITY | Individualized Profiles of Sensorineural Hearing Loss from Non-Invasive Biomarkers of Peripheral Pathology | HAUSER, SAMANTHA NICOLE | Awarded. | Fellowships only | 2023/09/01 | 2025/08/31 | $191,984 | $191,984 | $146,506 | $99,932 |
| 4,293 | T32CA009566 | 5T32CA009566-37 | UNIVERSITY OF CHICAGO | Basic Medical Research Training in Oncology | OLOPADE, OLUFUNMILAYO F | Awarded. only | Non-fellowships | 1987/09/05 | 2028/06/30 | $1,042,932 | $1,042,932 | $439,542 | $532,364 |
| 4,294 | F31HL165736 | 5F31HL165736-02 | HARVARD MEDICAL SCHOOL | The Hillock: A Newly Discovered Airway Epithelial Structure and its Relationship with Squamous Metaplasia | CHERNOFF, CHAIM ZEV | Awarded. | Fellowships only | 2023/09/30 | 2026/09/29 | $78,056 | $78,056 | $65,664 | $39,918 |
| 4,295 | F31DA059235 | 5F31DA059235-02 | UNIVERSITY OF MINNESOTA | Nanotechnology-based platform for the development of next-generation vaccines against opioid use disorder (OUD) | HAMID, FATIMA ALAMIN AWAD ALKAREEM | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $71,186 | $71,186 | $57,511 | $36,233 |
| 4,296 | F31HL165816 | 5F31HL165816-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Defining a stromal niche for type 2-like lung regulatory T cells | CHANG, ANTHONY | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $118,817 | $118,817 | $93,357 | $40,773 |
| 4,297 | F32HD112128 | 1F32HD112128-01A1 | EMORY UNIVERSITY | Physiologically-inspired exoskeleton controller to enhance human balance | JAKUBOWSKI, KRISTEN | Awarded. | Fellowships only | 2024/11/01 | 2027/10/31 | $79,756 | $79,756 | $28,078 | $79,756 |
| 4,298 | F31NS130909 | 5F31NS130909-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Determining the Interacting Effects of GBA, SNCA, and APOE on a-Synuclein Pathology Severity in Dementia with Lewy Bodies and Parkinsons Disease | GOLDMAN, CAMILLE | Awarded. | Fellowships only | 2023/01/01 | 2025/10/31 | $136,138 | $136,138 | $110,647 | $42,670 |
| 4,299 | F31NS139660 | 1F31NS139660-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Identifying the cells and circuits driving stimulus-independent activity throughout the developing Drosophila brain | SUAREZ, SASSAN LEO | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $47,936 | $47,936 | $14,039 | $47,936 |
| 4,300 | F31CA284712 | 5F31CA284712-02 | OREGON HEALTH & SCIENCE UNIVERSITY | Chemical Biology-Based Tools to Uncover the Function of PARP16 in cancer | BEJAN, DANIEL | Awarded. | Fellowships only | 2023/07/17 | 2025/07/16 | $96,668 | $96,668 | $84,201 | $48,974 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,301 | F31AA031625 | 1F31AA031625-01A1 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Role of beta2 nicotinic acetylcholine receptors in the insula-BNST pathway in ethanol consumption and abstinence-induced negative affect. | WILLIAMS, BENJAMIN M | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $51,974 | $51,974 | $38,962 | $51,974 |
| 4,302 | F32HL176079 | 1F32HL176079-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The Left and Right Ventricles in Sleep Apnea with COPD | RAPHELSON, JANNA | Awarded. Fellowships only | 2024/08/16 | 2027/08/15 | $81,364 | $81,364 | $45,516 | $81,364 |
| 4,303 | F31DK137482 | 5F31DK137482-02 | INDIANA UNIVERSITY INDIANAPOLIS | Understanding how exocrine-derived signals promote beta cell growth | OVERTON, DANIELLE LOUISA | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $78,888 | $78,888 | $50,515 | $40,084 |
| 4,304 | T35OD010991 | 5T35OD010991-20 | TEXAS A&M AGRILIFE RESEARCH | Veterinary Medical Student Research Training | GADDY, DANA | Awarded. Non-fellowships only | 2004/08/02 | 2025/12/31 | $395,956 | $395,956 | $307,724 | $71,224 |
| 4,305 | F32HL170540 | 5F32HL170540-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | MLL1 drives collaborative leukocyte-endothelial cell signaling and thrombosis after coronavirus infection | PARCHMENT, NATHANIEL | Awarded. Fellowships only | 2023/09/29 | 2025/09/28 | $165,184 | $165,184 | $118,749 | $86,392 |
| 4,306 | F32AG085960 | 5F32AG085960-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Elucidating the Cell-Type Specific Neuroprotective Mechanisms in the APOE3 Christchurch Mutation in Alzheimers Disease | NAGUIB, SARAH | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $153,512 | $153,512 | $81,579 | $76,984 |
| 4,307 | F31HL176159 | 1F31HL176159-01 | UNIVERSITY OF VIRGINIA | Regulation of PACAP expression and its role in protecting early neonatal respiration. | CLEMENTS, RACHEL | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $38,198 | $38,198 | $30,539 | $38,198 |
| 4,308 | F31CA294978 | 1F31CA294978-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Engineering best in class Acute Myeloid Leukemia (AML) CAR-T therapies by enhancing persistence and defining the immune landscape of AML | RAMPERSAUD, SHAM | Awarded. Fellowships only | 2024/12/17 | 2027/12/16 | $41,380 | $41,380 | $10,075 | $41,380 |
| 4,309 | F31GM153146 | 1F31GM153146-02 | MONTANA STATE UNIVERSITY - BOZEMAN | CRISPR RNA-guided recognition of invading RNA activates a multipronged cell death response | BURMAN, NATHANIEL | Awarded. Fellowships only | 2024/01/01 | 2026/06/30 | $72,958 | $72,958 | $37,950 | $36,479 |
| 4,310 | F32GM153148 | 5F32GM153148-02 | FRED HUTCHINSON CANCER CENTER | Investigating the chromatin landscape of complex tissues through cell-type-specific patterns | LEICHTER, SARAH | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $148,112 | $148,112 | $92,453 | $74,284 |
| 4,311 | F31HD114431 | 1F31HD114431-01A1 | VANDERBILT UNIVERSITY | Examining the Impact of Peroxisomal Fission on Cell Fate Decisions During Neurodevelopment | BODNYA, CAROLINE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $34,314 | $34,314 | $23,675 | $34,314 |
| 4,312 | F30CA294711 | 1F30CA294711-01 | INDIANA UNIVERSITY INDIANAPOLIS | PIK3C2A is a vulnerable immunotherapeutic target in triple-negative breast cancer combination therapy | WANG, XIYU | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $48,068 | $48,068 | $27,604 | $48,068 |
| 4,313 | F30MH132165 | 5F30MH132165-03 | VANDERBILT UNIVERSITY | Investigating the role of immune genes and inflammatory biomarkers in schizophrenia heterogeneity | LAKE, ALLISON MICHELLE | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $119,381 | $119,381 | $76,413 | $53,351 |
| 4,314 | F30AI174776 | 5F30AI174776-03 | UNIVERSITY OF PENNSYLVANIA | Molecular Mechanisms of TOX-mediated Programming of CD8 T Cell Exhaustion | SULLIVAN, MATTHEW AMBROSE | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $125,718 | $125,718 | $98,482 | $36,512 |
| 4,315 | F31NS136032 | 1F31NS136032-01A1 | GEORGETOWN UNIVERSITY | Dysregulated AB in HAND: The Role of GP120 Induced Endoplasmic Reticulum Stress | AGBEY, CHRISTY | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $36,274 | $36,274 | $25,146 | $36,274 |
| 4,316 | F31NS136004 | 5F31NS136004-02 | UNIVERSITY OF CHICAGO | Uncovering DIP-a signaling pathways underlying circuit assembly | ZHANG, RUILING | Awarded. Fellowships only | 2024/01/01 | 2028/11/30 | $97,948 | $97,948 | $66,024 | $48,974 |
| 4,317 | F31EY036728 | 1F31EY036728-01 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Neural Correlates of Spatial Attention Deployment and Perceptual Decision Making | KATTNER, EVAN ALEXANDER | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $35,390 | $48,974 |
| 4,318 | F31HL176101 | 1F31HL176101-01 | UNIVERSITY OF CINCINNATI | The Role of c-ABL in Mediating TIE2 Signaling and Formation of Venous Malformation | BISCHOFF, LINDSAY | Awarded. Fellowships only | 2024/09/15 | 2027/09/14 | $46,386 | $46,386 | $21,088 | $46,386 |
| 4,319 | F31MH134597 | 1F31MH134597-01A1 | TRUSTEES OF INDIANA UNIVERSITY | Real-world, national evidence on the predictors and consequences of pediatric antipsychotic use | SEPE-FORREST, LINNEA | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $48,974 | $48,974 | $48,974 | $48,974 |
| 4,320 | F31HD116515 | 1F31HD116515-01 | BROWN UNIVERSITY | Impact of Medicare and Medicaid coverage policies on contraceptive use among people with disabilities | BELLEROSE, MEGHAN ELIZABETH | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $33,573 | $48,974 |
| 4,321 | F30CA268633 | 5F30CA268633-04 | HARVARD MEDICAL SCHOOL | Investigating how cancer cells maintain redox homeostasis to support biomass production | CHANG, SARAH M | Awarded. Fellowships only | 2022/02/01 | 2026/01/31 | $212,394 | $212,394 | $186,663 | $53,974 |

| # | | | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,322 | F30DK135390 | 5F30DK135390-03 | WASHINGTON UNIVERSITY | Novel therapeutics for treatment of catheter-associated UTI and depletion of the vaginal reservoir | TIMM, MORGAN ROSE WILT | Awarded. Fellowships only | 2023/02/10 | 2026/02/09 | $122,546 | $122,546 | $90,258 | $53,974 |
| 4,323 | F31HL176098 | 1F31HL176098-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Profiling Upper Aerodigestive Functioning in Sporadic Inclusion Body Myositis | AMBROCIO, KEVIN RENZ | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $48,974 | $48,974 | $21,391 | $48,974 |
| 4,324 | F30AI186528 | 1F30AI186528-01 | VIRGINIA POLYTECHNIC INST AND ST UNIV | CpG-B ODN Mediated Protection from Systemic Lupus Erythematosus | OAKLAND, DAVID NOAH | Awarded. Fellowships only | 2024/07/25 | 2028/07/24 | $43,943 | $43,943 | $31,810 | $43,943 |
| 4,325 | F30AG085932 | 1F30AG085932-01A1 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Investigating Impacts of Neighborhood Disadvantage on ADRD risks, imaging biomarkers, and cognition | KRISHNAMURTHY, SUDARSHAN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $53,974 | $53,974 | $39,333 | $53,974 |
| 4,326 | F31HL176172 | 1F31HL176172-01 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Deciphering the autonomic regulation of inflammation and hypertension sensitization after psychological trauma | LAUTEN, TATLOCK H | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $37,568 | $37,568 | $20,636 | $37,568 |
| 4,327 | F30HL170777 | 5F30HL170777-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Microbiome targeted nutrition to improve immune function during critical illness | CHATRIZEH, MONA | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $107,300 | $107,300 | $53,653 | $54,290 |
| 4,328 | F31CA284802 | 1F31CA284802-01A1 | UNIVERSITY OF TEXAS AT AUSTIN | Enzyme-Mediated Depletion of Extracellular Adenosine and Smethylthioadenosine as a Novel Anti-Cancer Therapeutic | AL-KHALEDY, RANYA NOURA | Awarded. Fellowships only | 2024/08/16 | 2027/08/15 | $46,588 | $46,588 | $35,524 | $46,588 |
| 4,329 | F31MH138091 | 1F31MH138091-01 | LIEBER INSTITUTE, INC. | Investigating TCF4 and Synaptic Dysfunction in Pitt-Hopkins Syndrome | PATEL, CHINTAN R | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $42,574 | $42,574 | $41,776 | $42,574 |
| 4,330 | F31HD111297 | 5F31HD111297-03 | JOHNS HOPKINS UNIVERSITY | Understanding the Impact of Post-Separation Abuse on Childrens Health and Flourishing Outcomes | SPEARMAN, KATHRYN JANE | Awarded. Fellowships only | 2023/01/12 | 2026/01/11 | $154,142 | $154,142 | $83,268 | $51,974 |
| 4,331 | F31CA294971 | 1F31CA294971-01 | WASHINGTON UNIVERSITY | Implementation Penetration Assessment Criteria Tool for HPV Vaccination- Promoting Uptake among Young Girls in Nigeria | ANIKAMADU, ONYEKACHUKWU | Awarded. Fellowships only | 2025/02/05 | 2027/02/04 | $36,801 | $36,801 | $0 | $36,801 |
| 4,332 | F32DE033622 | 5F32DE033622-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Impact of Titanium-mediated Oxidative Stress on LPS/TLR4 Signaling | SIDDIQUI, DANYAL | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $144,964 | $144,964 | $76,508 | $75,084 |
| 4,333 | F32AI186429 | 1F32AI186429-01 | UNIVERSITY OF CHICAGO | Assembly and Disassembly Processes in the HIV-1 Life Cycle | WALTMANN, CURT | Awarded. Fellowships only | 2027/09/30 | 2027/09/29 | $73,408 | $73,408 | $29,546 | $73,408 |
| 4,334 | F31DK138744 | 1F31DK138744-01A1 | UNIVERSITY OF FLORIDA | Engineering a Multi-Therapeutic, 3D-Printed Scaffold for Local Immunoprotection and Favorable Engraftment of Pancreatic Islets for Treatment of Type 1 Diabetes | LANSBERRY, TAYLOR ROSE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $43,902 | $43,902 | $27,590 | $43,902 |
| 4,335 | F30DC021872 | 5F30DC021872-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Developing a bilingual speech neuroprosthesis | SILVA, ALEXANDER BUDUGUR | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $83,012 | $83,012 | $56,972 | $41,632 |
| 4,336 | F31GM149143 | 5F31GM149143-03 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | The Roles of Rnt1 and Putative Endoribonucleases in mRNA Processing and Degradation | NOTICE, LEE-ANN SHARI | Awarded. Fellowships only | 2022/12/29 | 2025/12/28 | $125,764 | $125,764 | $89,290 | $42,348 |
| 4,337 | F30EY033648 | 5F30EY033648-04 | UNIVERSITY OF CHICAGO | Neuronal encoding of rapid categorical decisions across primate oculomotor networks | ZHU, OU | Awarded. Fellowships only | 2022/01/15 | 2027/01/14 | $212,394 | $212,394 | $159,073 | $53,974 |
| 4,338 | F31DA057815 | 5F31DA057815-03 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Characterization of Polysubstance Use: Combined Fentanyl and Methamphetamine | DAWES, MONICA H | Awarded. Fellowships only | 2023/02/01 | 2027/01/31 | $145,642 | $145,642 | $102,204 | $48,974 |
| 4,339 | F30AI176607 | 5F30AI176607-02 | UNIVERSITY OF COLORADO DENVER | Programmed death ligand-1 interactions in the regulation of dendritic cell migration and T cell priming | KANTHETI, UMA | Awarded. Fellowships only | 2023/12/01 | 2027/11/30 | $76,249 | $76,249 | $54,525 | $38,346 |
| 4,340 | F30AI160828 | 5F30AI160828-04 | UNIVERSITY OF COLORADO DENVER | Defining viral-host interactions between arthritogenic alphaviruses and MARCO | LI, FRANCES SHIEH | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $180,131 | $180,131 | $86,877 | $53,974 |
| 4,341 | F31AG090091 | 1F31AG090091-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Synergistic contributions of cerebrovascular disease and neuroinflammation to Alzheimers disease in adults with Down syndrome | EDWARDS, NATALIE CATHERINE | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $44,270 | $48,974 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,342 | T32DK007198 | 5T32DK007198-50 | MAYO CLINIC ROCHESTER | Multidisciplinary Training in Digestive Diseases | MALHI, HARMEET | Awarded. Non-fellowships only | 1979/01/01 | 2028/12/31 | $621,751 | $621,751 | $500,535 | $187,498 |
| 4,343 | F30AI176696 | 5F30AI176696-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Investigating the mechanism of infection and therapeutic potential of Pseudomonas nucleus-forming phages | MORGAN, CHASE | Awarded. Fellowships only | 2023/12/06 | 2027/12/05 | $83,766 | $83,766 | $21,719 | $42,100 |
| 4,344 | F31MH138135 | 1F31MH138135-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Investigating the effects of early life adversity on the developmental trajectory of avoidance circuitry | GOODPASTER, CAITLIN | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $44,308 | $44,308 | $32,773 | $44,308 |
| 4,345 | F30DK128944 | 5F30DK128944-04 | CASE WESTERN RESERVE UNIVERSITY | AKR1a1 as a novel therapeutic target for Non-Alcoholic Fatty Liver Disease | VENETOS, NICHOLAS | Awarded. Fellowships only | 2022/02/01 | 2026/01/31 | $212,394 | $212,394 | $163,879 | $53,974 |
| 4,346 | F31GM149158 | 5F31GM149158-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Artificial Metalloenzymes Containing Uranyl Cofactors for Photocatalytic C-H Bond Functionalization | HERRERA, GABRIEL | Awarded. Fellowships only | 2024/01/05 | 2027/01/04 | $97,948 | $97,948 | $67,799 | $48,974 |
| 4,347 | F31AI186550 | 1F31AI186550-01 | EMORY UNIVERSITY | Developing novel methods to assess the pandemic potential of influenza A viruses using mathematical modeling and evolutionary methods | SOMSEN, ELIZABETH | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $31,212 | $48,974 |
| 4,348 | F31HL176154 | 1F31HL176154-01 | VANDERBILT UNIVERSITY | The Role of CCR10 and CCR10+ Tregs in Hypertension | NGUYEN, BIANCA ALEXANDRA | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $34,370 | $34,370 | $12,433 | $34,370 |
| 4,349 | F31DK141253 | 1F31DK141253-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | The Role of LIM-nebulette in podocyte mechanoresponse | WRIGHT, JACOB MATTHEW | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,814 | $48,814 | $271 | $48,814 |
| 4,350 | F31AT012417 | 5F31AT012417-02 | UNIVERSITY OF WASHINGTON | Mind-Body Peer Support for Family Caregivers to Patients with Severe Acute Brain Injury | REICHMAN, MIRA | Awarded. Fellowships only | 2024/01/16 | 2027/01/15 | $97,948 | $97,948 | $59,469 | $48,974 |
| 4,351 | F31DC021111 | 1F31DC021111-01A1 | NORTHEASTERN UNIVERSITY | Vocabulary Encoding and Retention in Autism via Social Cognition (VERAS) | TRICE, KATHERINE MARIE | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $48,974 | $48,974 | $32,986 | $48,974 |
| 4,352 | F31AI169889 | 5F31AI169889-03 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | The role of A1 adenosine receptor signaling in the decline of S. pneumoniae killing by neutrophils in vaccinated aged hosts | SIMMONS, SHAUNNA | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $101,699 | $101,699 | $73,559 | $33,858 |
| 4,353 | T32HL166155 | 5T32HL166155-03 | STANFORD UNIVERSITY | Computational Medicine in the Heart, Integrated Training Program | NARAYAN, SANJIV M | Awarded. Non-fellowships only | 2023/01/01 | 2027/12/31 | $1,342,748 | $1,342,748 | $370,223 | $627,556 |
| 4,354 | F31AA031440 | 5F31AA031440-02 | UNIVERSITY OF FLORIDA | Longitudinal Modeling of Pro-Inflammatory Cytokines, Hazardous Alcohol Use, and Cerebral Metabolites as Predictors of Neurocognitive Change in People with HIV | BRITTON, MARK K | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $83,766 | $83,766 | $55,844 | $41,883 |
| 4,355 | F31NS139652 | 1F31NS139652-01 | COLORADO STATE UNIVERSITY | A transcriptomics-based approach to identify quantitative biomarkers for multiple system atrophy | KHEDMATGOZAR, CHASE REZA | Awarded. Fellowships only | 2024/12/07 | 2027/12/06 | $42,269 | $42,269 | $13,699 | $42,269 |
| 4,356 | F31HL175929 | 1F31HL175929-01 | UNIVERSITY OF MINNESOTA | Neuroinflammation as a mediator of the exaggerated Piezo2 and Exercise Pressor Reflex in Peripheral Artery Disease | ORIBAMISE, EUNICE | Awarded. Fellowships only | 2025/03/05 | 2030/03/04 | $40,431 | $40,431 | $2,786 | $40,431 |
| 4,357 | F31DK138543 | 1F31DK138543-01A1 | UNIVERSITY OF COLORADO DENVER | The recruitment and retention of colon intraepithelial lymphocytes | DANIELSON, SARAH MANN | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $37,659 | $37,659 | $25,899 | $37,659 |
| 4,358 | F31HL170617 | 5F31HL170617-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Alternative splicing regulation of CLTC in the heart | GENTILE, GABRIELLE MARIE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $78,848 | $78,848 | $62,115 | $40,064 |
| 4,359 | F31AI186288 | 1F31AI186288-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Genome-driven identification of patient and bacterial drivers of resistance to novel beta-lactam/beta-lactamase inhibitor combination therapies | GONTJES, KYLE JAMES | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $41,655 | $41,655 | $37,235 | $41,655 |
| 4,360 | F32GM156113 | 1F32GM156113-01 | SEATTLE CHILDREN'S HOSPITAL | Regulation of nervous system health and function by the E3 ligase UBR-1 | PAK, JOSEPH | Awarded. Fellowships only | 2024/09/02 | 2025/09/01 | $74,284 | $74,284 | $4,341 | $74,284 |

| # | Grant ID | Grant ID 2 | Institution | Title | PI | Status | Type | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,361 | F30CA287638 | 1F30CA287638-01A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Characterizing DC-specific mechanisms of LNP immunogenicity to enhance LNP-based anti-tumor therapies | MOON, CHANG YOON | Awarded. | Fellowships only | 2024/07/15 | 2027/07/14 | $42,724 | $42,724 | $11,830 | $42,724 |
| 4,362 | F30AG089943 | 1F30AG089943-01 | OREGON HEALTH & SCIENCE UNIVERSITY | Contribution of endothelin 1 mediated ischemic vascular dysfunction to Alzheimers disease | WOODRUFF, SIMONE | Awarded. | Fellowships only | 2024/09/30 | 2028/09/29 | $53,974 | $53,974 | $27,977 | $53,974 |
| 4,363 | F31CA287493 | 1F31CA287493-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Leveraging Retained Partner Gene Function to Effectively Target CIC-rearranged Fusion Oncoproteins | LUCK, CUYLER | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $45,909 | $45,909 | $36,106 | $45,909 |
| 4,364 | F31HD116432 | 1F31HD116432-01 | UNIVERSITY OF DELAWARE | Understanding the Contributions of Proprioceptive Impairment on Arm Capacity and Real-World Performance After Stroke | HOH, JOANNA ESKANDER | Awarded. | Fellowships only | 2025/01/01 | 2026/12/31 | $46,796 | $46,796 | $9,684 | $46,796 |
| 4,365 | F31CA294928 | 1F31CA294928-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Implementation of a Community-Based Cancer Prevention Intervention with a Marginalized Population Experiencing Food Insecurity | KERBER, CHARLOTTE LORRAINE | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $42,058 | $42,058 | $30,298 | $42,058 |
| 4,366 | F30AT013025 | 1F30AT013025-01 | MICHIGAN STATE UNIVERSITY | Addressing Chronic Pain in Older Adult Populations: Acupuncture Healthcare Delivery Model Innovation in the United States | DING, JESSICA LU | Awarded. | Fellowships only | 2025/01/01 | 2030/12/31 | $46,710 | $46,710 | $6,104 | $46,710 |
| 4,367 | F31DK141119 | 1F31DK141119-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Spatiotemporal and molecular determinants of autoimmune T cell stemness and differentiation in type I diabetes | MIAKICHEVA, SVETLANA DMITRIEVNA | Awarded. | Fellowships only | 2024/08/26 | 2027/08/25 | $48,974 | $48,974 | $37,376 | $48,974 |
| 4,368 | F31EY036693 | 1F31EY036693-01 | DUKE UNIVERSITY | Investigating invariant motion encoding in mouse visual cortex | GANNON, SARA | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $41,901 | $41,901 | $28,619 | $41,901 |
| 4,369 | F31AI181059 | 1F31AI181059-01A1 | VIRGINIA POLYTECHNIC INST AND ST UNIV | Rift Valley fever virus NSs protein interacts with LC3 family members to inhibit antiviral autophagy | PETRACCIONE, KAYLEE | Awarded. | Fellowships only | 2024/08/10 | 2025/08/09 | $42,684 | $42,684 | $29,324 | $42,684 |
| 4,370 | F32HD111231 | 5F32HD111231-02 | CORNELL UNIVERSITY | Male x Female Protein Interactions Mediating Reproductive Success in the Drosophila Mating Plug | CARLISLE, JOLIE ANNA | Awarded. | Fellowships only | 2024/01/00 | 2026/12/31 | $143,364 | $143,364 | $86,941 | $74,284 |
| 4,371 | F30DK138638 | 1F30DK138638-01A1 | MAYO CLINIC ROCHESTER | Mechanisms of osmosensing in GI enteroendocrine cells | BELLAMPALLI, SHREYA | Awarded. | Fellowships only | 2024/09/00 | 2028/08/31 | $49,174 | $49,174 | $27,324 | $49,174 |
| 4,372 | F32HL172725 | 1F32HL172725-01A1 | UNIVERSITY OF COLORADO DENVER | Epithelial Contributions to Lung Immunity | ORLOV, MARIKA | Awarded. | Fellowships only | 2024/09/13 | 2025/09/12 | $89,488 | $89,488 | $51,875 | $89,488 |
| 4,373 | F31DC021590 | 1F31DC021590-01A1 | UNIVERSITY OF IOWA | Role of the Immune Response in Spiral Ganglion Neuron Death After Hair Cell Loss | CARO, ADRIANNA | Awarded. | Fellowships only | 2024/06/06 | 2025/06/05 | $36,262 | $36,262 | $27,037 | $36,262 |
| 4,374 | F30AI186408 | 1F30AI186408-01 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Nitrogen Metabolism of Staphylococcus aureus | BURKE, TAYLOR LAUREN | Awarded. | Fellowships only | 2025/02/02 | 2030/02/01 | $45,574 | $45,574 | $4,723 | $45,574 |
| 4,375 | F31CA287966 | 1F31CA287966-01A1 | UNIVERSITY OF CHICAGO | Defining novel functions of ATF4 in early stages of pancreatic cancer tumorigenesis | ZIOLKOWSKI, LEAH MARIE | Awarded. | Fellowships only | 2024/09/30 | 2026/09/29 | $48,974 | $48,974 | $31,212 | $48,974 |
| 4,376 | F31NS139435 | 1F31NS139435-01 | BAYLOR COLLEGE OF MEDICINE | Molecular mechanisms of Kv1 channel localization at the axon initial segment | PALFINI, VICTORIA | Awarded. | Fellowships only | 2024/09/03 | 2027/09/02 | $48,974 | $48,974 | $36,072 | $48,974 |
| 4,377 | F31HL168966 | 1F31HL168966-01A1 | HARVARD SCHOOL OF PUBLIC HEALTH | Mechanisms of regenerative decline in aged alveolar type 2 cells | JENSEN, JAKE | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $36,138 | $36,138 | $29,082 | $36,138 |
| 4,378 | F31HL170778 | 5F31HL170778-02 | UNIVERSITY OF MINNESOTA | Three-dimensional Confocal Microscopy Visualization and AFM-IR Chemical Mapping of Lung Surfactant Monolayer Collapse Morphologies | MCALLISTER, ZACHARY D | Awarded. | Fellowships only | 2023/09/15 | 2026/09/14 | $89,166 | $89,166 | $59,275 | $45,223 |
| 4,379 | F32HL170760 | 5F32HL170760-02 | UNIVERSITY OF VIRGINIA | Role of Natural Antibodies and B1 cells in Fibroproliferative Lung Disease | HANNAN, RILEY T | Awarded. | Fellowships only | 2024/01/00 | 2025/12/31 | $148,822 | $148,822 | $80,053 | $78,222 |
| 4,380 | F31AG090000 | 1F31AG090000-01 | UNIVERSITY OF PENNSYLVANIA | Decision-making consequences of decreased memory precision with age | VAN GEEN, CAMILLA | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $39,168 | $48,974 |
| 4,381 | F32GM156014 | 1F32GM156014-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigating the role of signaling feedback in directed cell migration | PFANNENSTEIN, ALEXANDER | Awarded. | Fellowships only | 2024/09/30 | 2027/09/29 | $73,828 | $73,828 | $38,391 | $73,828 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,382 | F32GM156071 | 1F32GM156071-01 | FRED HUTCHINSON CANCER CENTER | Ubiquitin-mediated regulation of kinetochore assembly and function | FRANK, ANDERSON ROSS | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $76,828 | $76,828 | $44,871 | $76,828 |
| 4,383 | F32HD116519 | 1F32HD116519-01 | STANFORD UNIVERSITY | Tuning of infant olfactory circuits by early life interactions with caregivers | AKBARI, NAJVA | Awarded. | Fellowships only | 2025/03/01 | 2028/02/29 | $74,284 | $74,284 | $5,157 | $74,284 |
| 4,384 | F31NS134123 | 5F31NS134123-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Identifying the function of alternatively spliced TDP43 isoforms and contribution to disease | DYKSTRA, MEGAN | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $83,462 | $83,462 | $83,462 | $42,600 |
| 4,385 | F31GM155953 | 1F31GM155953-01 | UNIVERSITY OF WASHINGTON | Developing a Chemically-Controlled RAS Toolset | BANALES MEJIA, FERNANDO | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $44,695 | $44,695 | $10,522 | $44,695 |
| 4,386 | F31NS130939 | 5F31NS130939-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | The Role of Neutrophils in Ischemia/Reperfusion Injury following Acute Stroke | ARIAS, ERIKA | Awarded. | Fellowships only | 2023/01/01 | 2026/09/30 | $135,500 | $135,500 | $103,709 | $46,091 |
| 4,387 | F31CA287567 | 1F31CA287567-01A1 | HARVARD MEDICAL SCHOOL | Elucidating Signatures of DNA Damage Response Alterations from Structural Variants in Human Cancer | RASKIND, GREGORY | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $36,983 | $36,983 | $0 | $36,983 |
| 4,388 | F32GM155989 | 1F32GM155989-01 | UNIVERSITY OF FLORIDA | Defining the mechanism of PTCHD1 and membrane cholesterol in the regulation of the mu-opioid receptor | LANKFORD, COLTEN KEITH | Awarded. | Fellowships only | 2025/03/01 | 2026/02/28 | $74,284 | $74,284 | $7,323 | $74,284 |
| 4,389 | F31DK141237 | 1F31DK141237-01 | HARVARD SCHOOL OF PUBLIC HEALTH | Adjusting for selection bias due to missing eligibility data in electronic health records-based observational studies | BENZ, LUKE S | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $41,656 | $41,656 | $34,882 | $41,656 |
| 4,390 | F30AG090096 | 1F30AG090096-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Investigating Histone 3 Dopaminylation in Parkinsons Disease | CHEN, WINNIE | Awarded. | Fellowships only | 2024/09/09 | 2028/09/08 | $48,814 | $48,814 | $541 | $48,814 |
| 4,391 | F31DK132867 | 5F31DK132867-03 | UNIVERSITY OF CALIFORNIA BERKELEY | Aging-Dependent Changes in Adipose Tissue | LIN, FRANCES | Awarded. | Fellowships only | 2022/12/01 | 2026/11/30 | $133,147 | $133,147 | $106,885 | $45,123 |
| 4,392 | F31HD114433 | 1F31HD114433-01A1 | UNIVERSITY OF PENNSYLVANIA | Determining the role of sperm microRNAs in early development and non-genetic inheritance | LEE, GRACE SUNEUY | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $36,266 | $48,974 |
| 4,393 | F30HL175923 | 1F30HL175923-01 | HARVARD MEDICAL SCHOOL | Characterization of the role of ZSWIM8 and target-directed microRNA degradation in hematopoiesis | ELCAVAGE, LARA | Awarded. | Fellowships only | 2024/09/01 | 2027/08/31 | $53,974 | $53,974 | $44,566 | $53,974 |
| 4,394 | F31AA031908 | 1F31AA031908-01 | UNIVERSITY OF WASHINGTON | Uncovering the Synergistic Effects of Chronic Alcohol Use and Pathological Tau Expression | PATARINO, MAKENZIE | Awarded. | Fellowships only | 2024/08/01 | 2027/07/31 | $45,224 | $45,224 | $36,282 | $45,224 |
| 4,395 | F31HL176029 | 1F31HL176029-01 | JOHNS HOPKINS UNIVERSITY | Role of Extracellular Long-Chain Acyl-carnitines in the Normal and Stressed Heart | MULLIGAN, ABIGAIL S | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $32,974 | $32,974 | $11,760 | $32,974 |
| 4,396 | F31NS135898 | 1F31NS135898-01A1 | MAYO CLINIC ROCHESTER | Quantifying the Interdependence of the Motor Network Using Intracranial Electrodes | JENSEN, MICHAEL A | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $27,220 | $48,974 |
| 4,397 | F31HD111236 | 5F31HD111236-03 | BAYLOR COLLEGE OF MEDICINE | Characterizing the impact of maternal immune response to urinary tract infection on preterm birth | OTTINGER, SAMANTHA | Awarded. | Fellowships only | 2022/12/09 | 2025/12/08 | $148,420 | $148,420 | $122,009 | $51,474 |
| 4,398 | F31HL172675 | 1F31HL172675-01A1 | UNIVERSITY OF ARIZONA | Regulation of SGK1-mediated Pathological Cardiac Hypertrophy by Non-Canonical ERAD | BAGCHI, SUKRITI | Awarded. | Fellowships only | 2024/12/01 | 2029/06/30 | $40,591 | $40,591 | $18,242 | $40,591 |
| 4,399 | F31HL175896 | 1F31HL175896-01 | JOHNS HOPKINS UNIVERSITY | TIGIT upholds peripheral tolerance in ICI-myocarditis | JAIME, CAMILLE | Awarded. | Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $23,635 | $48,974 |
| 4,400 | F31AG089944 | 1F31AG089944-01 | TEMPLE UNIV OF THE COMMONWEALTH | Digital phenotypes from a low-cost smartwatch to inform early detection of Alzheimers disease and related dementias | HOLMQVIST, SOPHIA | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $38,812 | $38,812 | $20,330 | $38,812 |
| 4,401 | F30DK131862 | 5F30DK131862-04 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Quantification of bacterial strain count in the human gut microbiome in health and disease | CHEN-LIAW, ALICE YULAN | Awarded. | Fellowships only | 2021/12/23 | 2025/12/22 | $198,060 | $198,060 | $149,494 | $53,680 |
| 4,402 | F31DE032592 | 5F31DE032592-03 | UNIVERSITY OF COLORADO DENVER | Assessing TGF Beta1-Mediated ECM Remodeling in Metastatic Oral Squamous Cell Carcinoma | ALEMAN, JOHN | Awarded. | Fellowships only | 2022/12/01 | 2025/11/30 | $133,660 | $133,660 | $83,748 | $45,294 |
| 4,403 | F31HD115407 | 1F31HD115407-01A1 | BAYLOR COLLEGE OF MEDICINE | Understanding the Role of NAD Deficiency in a Mendelian Disorder of Tryptophan Metabolism | ACEVES, NATHALIE MARIE | Awarded. | Fellowships only | 2025/01/06 | 2028/01/05 | $46,174 | $46,174 | $0 | $46,174 |
| 4,404 | F31HL175979 | 1F31HL175979-01A1 | UNIVERSITY OF KENTUCKY | PPARgamma Coregulators in Rosiglitazone-Induced Cardiovascular Disease | BATES, EVELYN A | Awarded. | Fellowships only | 2025/01/01 | 2027/12/31 | $34,896 | $34,896 | $0 | $34,896 |

| # | Grant # | Grant ID | Institution | Project Title | PI Name | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,405 | F32CA298657 | 1F32CA298657-01 | DUKE UNIVERSITY | Manipulating Sex Hormone Signaling for Therapeutic Benefit in Liver Cancer | BADER, DAVID ALAN | Awarded. | Fellowships only | 2025/03/10 | 2028/03/09 | $81,364 | $81,364 | $12,844 | $81,364 |
| 4,406 | F31NS137600 | 5F31NS137600-02 | OREGON HEALTH & SCIENCE UNIVERSITY | The role of P/Q-type channels in oligodendrocyte lineage cell development | PILLER, MELANIE ELAINE | Awarded. | Fellowships only | 2024/04/15 | 2027/04/14 | $97,948 | $97,948 | $48,747 | $48,974 |
| 4,407 | F31MD020274 | 1F31MD020274-01 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Local government expenditures as structural determinants of racial and ethnic disparities in firearm homicides | BURKE, JONATHAN | Awarded. | Fellowships only | 2024/11/01 | 2026/10/31 | $48,974 | $48,974 | $26,263 | $48,974 |
| 4,408 | F32MH137993 | 1F32MH137993-01A1 | VANDERBILT UNIVERSITY | Social Reward Responsiveness and Interpersonal Stress as Predictors of Suicidal Ideation in Sexual- and Gender-Minority Youth | CARLTON-SMITH, CORINNE | Awarded. | Fellowships only | 2024/09/30 | 2028/09/29 | $76,420 | $76,420 | $32,244 | $76,420 |
| 4,409 | F31HD110254 | 5F31HD110254-03 | NORTHEASTERN UNIVERSITY | Harnessing the Kohler Effect to Promote Motor Learning During Physically Assisted Rehabilitation | MANCZUROWSKY, JULIA ROSE | Awarded. | Fellowships only | 2023/05/01 | 2026/04/30 | $145,642 | $145,642 | $91,623 | $48,974 |
| 4,410 | F31EB035931 | 1F31EB035931-01A1 | RENSSELAER POLYTECHNIC INSTITUTE | Interpretable Real-Time Surgical Skill Assessment Via Optical Neuroimaging | EASTMOND, CONDELL | Awarded. | Fellowships only | 2025/01/06 | 2027/01/05 | $48,974 | $48,974 | $14,470 | $48,974 |
| 4,411 | F30AG077833 | 5F30AG077833-04 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Modulation of mitochondrial biogenesis by the Integrated Stress Response (ISR) | KIM, SOOKYUNG | Awarded. | Fellowships only | 2022/05/05 | 2027/05/04 | $177,666 | $177,666 | $95,870 | $54,344 |
| 4,412 | F32HL177905 | 1F32HL177905-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Cardiac regulation of heart failure and obesity | STACHOWSKI, MARISA | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $76,756 | $76,756 | $5,363 | $76,756 |
| 4,413 | F31DC021860 | 1F31DC021860-01A1 | GEORGETOWN UNIVERSITY | Molecular Mechanisms of Type II Spiral Ganglion Neuron Development | GEORGE, DEBORAH JANE | Awarded. | Fellowships only | 2024/09/01 | 2025/08/31 | $38,332 | $38,332 | $26,341 | $38,332 |
| 4,414 | F31EY037192 | 1F31EY037192-01 | UNIVERSITY OF WISCONSIN-MADISON | Effects of Regional Neural Architecture on Signal Processing in the Macaque Retina | BUCCI, THEODORE J | Awarded. | Fellowships only | 2024/12/01 | 2027/11/30 | $40,367 | $40,367 | $20,350 | $40,367 |
| 4,415 | F31EY037177 | 1F31EY037177-01 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Optical Coherence Tomography (OCT)-Guided Ultrafast, Nonthermal Laser Microablation for Non-invasive Vitreoretinal Surgery | KERMANY, DANIEL | Awarded. | Fellowships only | 2025/02/01 | 2028/01/31 | $37,570 | $37,570 | $12,002 | $37,570 |
| 4,416 | F32AA032136 | 1F32AA032136-01 | UNIVERSITY OF MARYLAND BALTIMORE | Impact of Alcohol on Claustrum Function | WULFF, ANDREAS BRYDENFELT | Awarded. | Fellowships only | 2024/09/09 | 2028/09/08 | $74,284 | $74,284 | $45,242 | $74,284 |
| 4,417 | F31MH139284 | 1F31MH139284-01 | NORTHWESTERN UNIVERSITY | EEG Coherence as a Biomarker for Psychomotor Disturbance and Course of Depression | ZARUBIN, VANESSA C | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $43,185 | $43,185 | $0 | $43,185 |
| 4,418 | F31AI176738 | 5F31AI176738-02 | HARVARD MEDICAL SCHOOL | Sex Differences in T cell metabolism | KLINE, JACLYN | Awarded. | Fellowships only | 2024/05/01 | 2027/04/30 | $80,121 | $80,121 | $36,556 | $36,918 |
| 4,419 | F30AI189255 | 1F30AI189255-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Probing the Role of Secondary Lymphoid Tissue Architecture in HIV-1 Associated NLRP3 Inflammasome Signaling | MANGOLD, JESSE FRANCIS | Awarded. | Fellowships only | 2024/12/01 | 2028/11/30 | $49,474 | $49,474 | $0 | $49,474 |
| 4,420 | F30CA278318 | 5F30CA278318-03 | WASHINGTON UNIVERSITY | The action of DDR2 in cancer-associated fibroblasts promotes ovarian cancer metastasis through increased arginase-1 activity. | AKINJIYAN, FAVOUR AYOMIDE | Awarded. | Fellowships only | 2023/05/01 | 2027/04/30 | $122,544 | $122,544 | $66,317 | $53,974 |
| 4,421 | F30MH136688 | 1F30MH136688-01A1 | WASHINGTON UNIVERSITY | Antisense oligonucleotide-based upregulation of neurodevelopmental disorder gene MYT1L | GACHECHILADZE, MARIAM ALEXANDRA | Awarded. | Fellowships only | 2024/09/01 | 2026/08/31 | $35,482 | $35,482 | $19,642 | $35,482 |
| 4,422 | F32MH134541 | 5F32MH134541-02 | WHITEHEAD INSTITUTE FOR BIOMEDICAL RES | Mechanisms governing post-transcriptional regulation of neuronal microRNAs | FRANK, MICHELLE | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $155,648 | $155,648 | $77,659 | $78,892 |
| 4,423 | F30AT013179 | 1F30AT013179-01 | YALE UNIVERSITY | Molecular and organizational mechanisms that build the vagal sensory code for interoception | HAFEZ, OMAR | Awarded. | Fellowships only | 2025/05/01 | 2029/04/30 | $33,958 | $33,958 | $0 | $33,958 |
| 4,424 | F30HL170745 | 5F30HL170745-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Gain-of-function toxicity in alpha-1 antitrypsin deficient type 2 alveolar epithelial cells | MERRITT, CARLY | Awarded. | Fellowships only | 2024/01/01 | 2027/06/30 | $106,668 | $106,668 | $74,028 | $53,974 |
| 4,425 | F31DA060673 | 5F31DA060673-02 | UNIVERSITY OF MISSISSIPPI MED CTR | Role of sleep disruption in cognitive impairment associated with methamphetamine use | BORGATTI, DANIEL | Awarded. | Fellowships only | 2024/04/02 | 2027/04/01 | $97,948 | $97,948 | $29,101 | $48,974 |
| 4,426 | F30CA298102 | 1F30CA298102-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | HLA genetics shapes tumor immunosurveillance | OLUMUYIDE, EZEKIEL OLUFIKAYOMI | Awarded. | Fellowships only | 2025/04/24 | 2029/04/23 | $44,224 | $44,224 | $0 | $44,224 |

| # | Grant No. | Grant No. 2 | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,427 | F32GM157984 | 1F32GM157984-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Biocatalytic Synthesis of N-N and C-N Heterobiaryl Atropisomers | WILLIAMS, WENDY L | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $73,408 | $73,408 | $24,318 | $73,408 |
| 4,428 | F31NS141637 | 1F31NS141637-01 | BAYLOR COLLEGE OF MEDICINE | Defining the role of germline Daam2 variant R414W in familial glioma | CHOY, TIFFANY JIYAN | Awarded. Fellowships only | 2025/01/03 | 2027/11/02 | $48,974 | $48,974 | $0 | $48,974 |
| 4,429 | F31NS141468 | 1F31NS141468-01 | YALE UNIVERSITY | Exploring Dopamine Transporter Recycling and Trafficking Defects in Parkinsons Disease | HARMON, LEAH ELIZABETH | Awarded. Fellowships only | 2025/01/03 | 2026/09/30 | $48,974 | $48,974 | $15,945 | $48,974 |
| 4,430 | F31AG092149 | 1F31AG092149-01 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Deciphering the function of cohesin and CTCF in R-loop-mediated DNA repair at telomeres | IRVIN, ELIZABETH MARIE | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $40,560 | $40,560 | $0 | $40,560 |
| 4,431 | F31CA288017 | 5F31CA288017-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Elucidating the Role of AIRE and Tumor Associated Aire-expressing Cells in Tumor Growth and Immune Evasion | ARVEDSON, MATTHEW | Awarded. Fellowships only | 2024/04/01 | 2027/03/30 | $82,986 | $82,986 | $41,493 | $41,493 |
| 4,432 | F31DK138743 | 5F31DK138743-02 | UNIVERSITY OF CHICAGO | The Role of BNIP3 in Lipid Homeostasis in the Liver | BOCK-HUGHES, ALTHEA | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $97,948 | $97,948 | $46,424 | $48,974 |
| 4,433 | F31DK139621 | 1F31DK139621-01A1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Circadian Clock Regulation of HIF1α-dependent Skeletal Muscle Metabolism during Diet-induced Obesity | CHAIKIN, CLAIRE | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $43,695 | $43,695 | $17,142 | $43,695 |
| 4,434 | F31HD117499 | 1F31HD117499-01 | UNIVERSITY OF MAINE ORONO | Identifying tissue-specific interactions to bridge mechanisms underlying muscle degeneration in Congenital Disorders of Glycosylation and Dystroglycanopathies | IGNACZ, AMANDA COLLEEN | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $34,007 | $34,007 | $10,000 | $34,007 |
| 4,435 | F31DE034608 | 1F31DE034608-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | The role of capsule production on the physiology of an oral commensal | EDMONDS, SARA | Awarded. Fellowships only | 2024/09/04 | 2026/09/03 | $41,356 | $41,356 | $19,332 | $41,356 |
| 4,436 | F32AG077876 | 5F32AG077876-03 | STOWERS INSTITUTE FOR MEDICAL RESEARCH | Investigating protein supersaturation as a driver of aging | VON SCHULZE, ALEX | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $225,148 | $225,148 | $146,256 | $78,892 |
| 4,437 | F31AA032172 | 1F31AA032172-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Role of lncRNA Malat1 in Alcohol Use Disorder | GIL, DANIELA VICTORIA | Awarded. Fellowships only | 2024/12/01 | 2028/11/30 | $48,974 | $48,974 | $26,717 | $48,974 |
| 4,438 | F31AI183546 | 1F31AI183546-01A1 | DUKE UNIVERSITY | Chlamydia trachomatis evades a novel IL32-mediated immune resistance program | REITANO, JEFFREY R | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $42,196 | $42,196 | $15,521 | $42,196 |
| 4,439 | F31AA032198 | 1F31AA032198-01 | STATE UNIVERSITY OF NY,BINGHAMTON | Prenatal alcohol exposure and acute alcohol: the role of CRFR1 in the extended amygdala | WINCHESTER, SARAH | Awarded. Fellowships only | 2025/02/24 | 2027/02/23 | $33,634 | $33,634 | $4,326 | $33,634 |
| 4,440 | F30ES033510 | 5F30ES033510-04 | UNIVERSITY OF ILLINOIS AT CHICAGO | The Impact of Metals and Metal Mixtures on Cardiometabolic Disease Trajectories in Hispanics/Latinos | SCHULZ, MARGARET | Awarded. Fellowships only | 2022/05/01 | 2027/04/30 | $212,394 | $212,394 | $156,732 | $53,974 |
| 4,441 | F31HL168963 | 5F31HL168963-03 | AUGUSTA UNIVERSITY | Origins of sex differences in the mechanisms of obesity-associated hypertension | BARRIS, CANDEE | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $126,256 | $126,256 | $67,977 | $42,512 |
| 4,442 | F31HD115309 | 5F31HD115309-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Assessing Design Trade-Offs in an Orthosis with Enhanced Functionality and Customizability | BYWATER, EMILY ANN | Awarded. Fellowships only | 2024/03/14 | 2027/03/13 | $94,297 | $94,297 | $64,034 | $47,466 |
| 4,443 | F30CA291027 | 1F30CA291027-01A1 | EMORY UNIVERSITY | ICOS is an important mediator of both resident memory cell formation, and improved durability and persistence of anti-tumor T cells | WITTLING, MEGEN CLAIRE | Awarded. Fellowships only | 2025/02/20 | 2029/02/19 | $53,974 | $53,974 | $486 | $53,974 |
| 4,444 | F31EY037171 | 1F31EY037171-01 | JOHNS HOPKINS UNIVERSITY | Evaluation of Human Retinal Ganglion Cell Regenerative Potential | CEISEL, ANNELIESE | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $48,974 | $48,974 | $0 | $48,974 |
| 4,445 | T35HL007744 | 5T35HL007744-30 | UNIVERSITY OF UTAH | Short-term Training: Students in Health Professional Schools | TRISTANI-FIROUZI, MARTIN | Awarded. Non-fellowships only | 1993/07/01 | 2026/01/31 | $465,015 | $465,015 | $364,131 | $41,599 |
| 4,446 | T32HD043730 | 5T32HD043730-22 | UNIVERSITY OF FLORIDA | Fuller T32 renewal | FULLER, DAVID D | Awarded. Non-fellowships only | 2003/06/11 | 2029/04/30 | $581,850 | $581,850 | $235,758 | $296,082 |
| 4,447 | F30AG082448 | 5F30AG082448-03 | GEORGETOWN UNIVERSITY | Characterizing Entorhinal Cortex Circuit Dysfunction in an APOE Mouse Model of Chemotherapy-Induced Cognitive Impairment | LUO, NANCY | Awarded. Fellowships only | 2023/05/03 | 2028/05/02 | $125,242 | $125,242 | $69,623 | $53,974 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,448 | F32ES035271 | 5F32ES035271-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Evolution and underlying genetics of thermal physiology and behavior in Drosophila | RADER, JONATHAN A | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $151,040 | $151,040 | $62,770 | $76,756 |
| 4,449 | F31NS141317 | 1F31NS141317-01 | BAYLOR COLLEGE OF MEDICINE | Causal Inference in Bimanual Touch | DENGHAUSEN, ELISE | Awarded. Fellowships only | 2024/12/13 | 2027/10/12 | $48,974 | $48,974 | $10,982 | $48,974 |
| 4,450 | F30DK139715 | 1F30DK139715-01A1 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | The impact of the neuronal Kv7.2 current on cholinergic control of pancreas secretion | LEVI, NOAH JOSEPH | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $45,574 | $45,574 | $0 | $45,574 |
| 4,451 | F32CA298730 | 1F32CA298730-01 | SLOAN-KETTERING INST CAN RESEARCH | Investigating the Role of Mutagenic DNA Repair during the Persistence of Cancer Cells | KELLEY, MEGAN ELIZABETH | Awarded. Fellowships only | 2025/03/01 | 2028/04/30 | $79,010 | $79,010 | $3,882 | $79,010 |
| 4,452 | F31NS141619 | 1F31NS141619-01 | UNIVERSITY OF CHICAGO | Targeting transcription and translation of the antisense CCCCGG repeat expansion in C9ORF72 ALS/FTD | ANTONOPOULOS, MIRA N | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $48,974 | $48,974 | $25,256 | $48,974 |
| 4,453 | T35EY033704 | 5T35EY033704-04 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Short-Term Research training In Vision and Eye health (STRIVE) | BAXTER, SALLY LIJU | Awarded. Non-fellowships only | 2022/05/01 | 2027/03/31 | $122,963 | $122,963 | $71,247 | $25,444 |
| 4,454 | F32GM157872 | 1F32GM157872-01 | UNIVERSITY OF UTAH | Generally-Oriented Development of Novel Methods for the Synthesis of Enantioenriched Sulfondiimines Using Data Science | SLOCUMB, HANNAH | Awarded. Fellowships only | 2025/02/02 | 2028/02/01 | $73,408 | $73,408 | $15,252 | $73,408 |
| 4,455 | F31DK137568 | 1F31DK137568-02 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Targeting kidney resident macrophage niche filling to slow cystic kidney disease | YASHCHENKO, ALEX | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $74,878 | $74,878 | $32,576 | $37,439 |
| 4,456 | F31GM157953 | 1F31GM157953-01 | UNIVERSITY OF CHICAGO | Determining the role of the long non-coding RNA HOTTIP in regulation of the HOXA gene cluster | ZELKO, MICHAEL | Awarded. Fellowships only | 2025/01/01 | 2028/06/30 | $48,974 | $48,974 | $0 | $48,974 |
| 4,457 | F30DE030686 | 5F30DE030686-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the Molecular Mechanism of TRIP13-mediated Radiation Resistance in Oral Squamous Cell Carcinoma | HUTCHINSON, MARSHA-KAY NORISSA DEANNA | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $215,140 | $215,140 | $215,140 | $57,774 |
| 4,458 | F31CA281168 | 5F31CA281168-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Predicting prostate cancer clinical outcomes with germline genomic biomarkers | ZELTSER, NICOLE | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $82,656 | $82,656 | $33,516 | $41,328 |
| 4,459 | F30CA281085 | 5F30CA281085-02 | DUKE UNIVERSITY | Mechanisms of Macrophage-Mediated Immune Evasion in Residual Tumors | RAJ, JUDE | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $84,390 | $84,390 | $44,547 | $42,195 |
| 4,460 | F30CA264513 | 5F30CA264513-05 | NORTHWESTERN UNIVERSITY AT CHICAGO | Elucidating the Role of C16orf72 in the Cellular Stress Response Network | AMICI, DAVID RUSSELL | Awarded. Fellowships only | 2021/03/01 | 2026/02/28 | $245,694 | $245,694 | $182,040 | $53,974 |
| 4,461 | F30HL167568 | 5F30HL167568-03 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | The role of Immune-responsive gene 1 and itaconate in atherosclerotic disease | BOZAL, FAZLI KAMER | Awarded. Fellowships only | 2023/04/01 | 2027/03/31 | $160,642 | $160,642 | $69,072 | $53,974 |
| 4,462 | F30HL167586 | 5F30HL167586-02 | UNIVERSITY OF UTAH | Implementation and Effectiveness of Patient Reported Outcome Measures for Peripheral Arterial Disease | HOLEMAN, TERYN ALLENE | Awarded. Fellowships only | 2023/09/01 | 2027/07/31 | $78,472 | $78,472 | $58,374 | $40,126 |
| 4,463 | F31HL165967 | 5F31HL165967-02 | UNIVERSITY OF COLORADO DENVER | Epicardial Adipose Tissue and Cardiometabolic Risk Factors in Youth-Onset Type 2 Diabetes Undergoing Bariatric Surgery | DOBBS, TYLER J | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $73,816 | $73,816 | $38,589 | $36,908 |
| 4,464 | F31GM153150 | 5F31GM153150-02 | COLORADO STATE UNIVERSITY | Mechanisms Directing Translating Complexes to Plasma Membranes for Local Translation | TORRES, NALY | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $82,564 | $82,564 | $53,009 | $41,282 |
| 4,465 | F30HL168952 | 5F30HL168952-03 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Probing immunovascular mechanobiology in pneumonia-associated acute lung injury at the single capillary level | SHI, LINZHENG | Awarded. Fellowships only | 2023/05/01 | 2028/04/30 | $160,642 | $160,642 | $58,138 | $53,974 |
| 4,466 | T35OD029981 | 5T35OD029981-05 | KANSAS STATE UNIVERSITY | Short Term Training in Health Professional Schools | SCHULTZ, BRUCE D | Awarded. Non-fellowships only | 2020/07/01 | 2026/01/30 | $335,742 | $335,742 | $259,448 | $71,224 |
| 4,467 | T32HD007414 | 5T32HD007414-32 | HUGO W. MOSER RES INST KENNEDY KRIEGER | Research Training in Rehabilitation for Brain Injury and Neurological Disability | BASTIAN, AMY J | Awarded. Non-fellowships only | 1991/09/30 | 2029/04/30 | $769,112 | $769,112 | $139,379 | $383,221 |
| 4,468 | F31CA278330 | 5F31CA278330-03 | VANDERBILT UNIVERSITY | Polyamine Dysregulation in the Gastric Epithelium during Helicobacter pylori Infection and its Impact on Gastric Carcinogenesis | MCNAMARA, KARA | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $101,575 | $101,575 | $64,806 | $34,285 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,469 | F31MH133309 | 5F31MH133309-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Reprogramming Transcription Factors to Study Social Behavior | TRUBY, NATALIE L | Awarded. Fellowships only | 2023/09/25 | 2025/09/24 | $85,528 | $85,528 | $69,059 | $43,404 |
| 4,470 | F31CA271743 | 5F31CA271743-03 | JOHNS HOPKINS UNIVERSITY | Molecular Basis of Histone Methylation by PRMT5 | RAHMAN, SANIM | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $145,642 | $145,642 | $84,793 | $48,974 |
| 4,471 | T32HD098061 | 5T32HD098061-07 | BOSTON CHILDREN'S HOSPITAL | Neonatal Research Training Program | KOUREMBANAS, STELLA | Awarded. Non-fellowships only | 2019/05/01 | 2029/04/30 | $1,143,572 | $1,143,572 | $477,129 | $591,193 |
| 4,472 | F31NS135897 | 5F31NS135897-02 | UNIVERSITY OF VIRGINIA | Exploring the role of hyper-phagocytic microglia and SYK signaling in the aged hippocampus during COVID-19 | NATALE, NICK | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $75,086 | $75,086 | $39,077 | $38,183 |
| 4,473 | F32AG082483 | 5F32AG082483-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Investigating the role of an EIF2B3 variant as an Alzheimers disease risk modifier | GARRETTI, FRANCESCA | Awarded. Fellowships only | 2023/03/23 | 2026/03/22 | $223,120 | $223,120 | $116,361 | $79,756 |
| 4,474 | F32NS129589 | 5F32NS129589-03 | HARVARD MEDICAL SCHOOL | The Role of Mechanosensory Activity in the Transcriptional Maturation of Primary Somatosensory Neurons | SHUSTER, SCOTT ANDREW | Awarded. Fellowships only | 2023/02/01 | 2026/01/31 | $220,120 | $220,120 | $150,642 | $76,756 |
| 4,475 | F32DC022192 | 1F32DC022192-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Language plasticity after childhood hemispherectomy: Neuroimaging and computational modeling | MARTIN, KELLY C | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $74,284 | $74,284 | $9,713 | $74,284 |
| 4,476 | F30AI169748 | 5F30AI169748-03 | VANDERBILT UNIVERSITY | Copper Sensing in Uropathogenic Escherichia coli | REASONER, SETH A | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $121,152 | $121,152 | $76,519 | $53,974 |
| 4,477 | F31GM150269 | 5F31GM150269-02 | RICE UNIVERSITY | Investigating PEX11 roles in shaping peroxisome architecture and dynamics | THARP, NATHAN | Awarded. Fellowships only | 2024/01/05 | 2027/07/04 | $97,948 | $97,948 | $57,147 | $48,974 |
| 4,478 | F31CA275102 | 5F31CA275102-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Extracellular Matrix Remodeling and the Control of Invasive Lobular Carcinoma Progression | OLSON, ADAM WALLACE | Awarded. Fellowships only | 2023/04/01 | 2025/12/31 | $116,656 | $116,656 | $107,313 | $34,608 |
| 4,479 | F31HL167460 | 5F31HL167460-03 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | The Involvement of PBRM1 in Alveolar Macrophage Development, Homeostasis, and Immune Function | RATTU MANDIAS, HANNAH CAROLINE | Awarded. Fellowships only | 2023/02/01 | 2027/01/31 | $122,473 | $122,473 | $84,576 | $41,251 |
| 4,480 | TL1TR002318 | 5TL1TR002318-09 | UNIVERSITY OF WASHINGTON | NRSA Training Core | MOORE, MEGAN | Awarded. Non-fellowships only | 2017/06/01 | 2027/02/28 | $3,573,088 | $3,573,088 | $2,637,187 | $1,024,656 |
| 4,481 | F30DE033624 | 5F30DE033624-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | The Role of Ubiquitin Conjugating Enzyme (Ubc9) in Endochondral Ossification | MCCULLOUGH, KAYLA R | Awarded. Fellowships only | 2024/03/13 | 2027/03/12 | $113,768 | $113,768 | $48,198 | $57,774 |
| 4,482 | F31AI176719 | 5F31AI176719-02 | DUKE UNIVERSITY | The Molecular Mechanism and Pathophysiology of Robust STAT3 Signaling During Oral Salmonella Typhimurium Infection | GAGGIOLI, MARGARET RYAN | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $83,948 | $83,948 | $51,084 | $42,327 |
| 4,483 | F31HD114363 | 5F31HD114363-02 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | Maternal-Child RSA Synchrony in Infants with Fragile X Syndrome | HANTMAN, RACHEL | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $85,148 | $85,148 | $39,455 | $42,574 |
| 4,484 | F31DA060687 | 5F31DA060687-02 | MEDICAL COLLEGE OF WISCONSIN | Involvement of Gq Signaling in the Mobilization of 2-Arachidonoylglycerol by Corticosterone in the Prefrontal Cortex | LASKOWSKI, LAUREN J | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $43,475 | $48,974 |
| 4,485 | F31DA057116 | 5F31DA057116-03 | DUKE UNIVERSITY | Epigenetic Regulation of Microglia Dopamine System Interactions | CLARK, MADELINE J | Awarded. Fellowships only | 2023/03/13 | 2026/03/12 | $123,397 | $123,397 | $84,910 | $41,559 |
| 4,486 | F31ES036102 | 5F31ES036102-02 | OHIO STATE UNIVERSITY | The role of endogenous docosahexaenoic acid in resolving ozone induced lung inflammation | YAEGER, MICHAEL JEROME | Awarded. Fellowships only | 2024/02/09 | 2026/02/08 | $88,148 | $88,148 | $38,146 | $44,074 |
| 4,487 | F30MH136699 | 5F30MH136699-02 | UNIVERSITY OF PENNSYLVANIA | Investigating the Role of GABAergic Interneurons in the Dorsomedial Striatum in Goal-Directed Behavior | ILIAKIS, EVAN ALEXANDER | Awarded. Fellowships only | 2024/04/01 | 2028/03/31 | $90,780 | $90,780 | $58,156 | $36,806 |
| 4,488 | F31NS132473 | 5F31NS132473-02 | UT SOUTHWESTERN MEDICAL CENTER | Mechanisms of Setd2 in cortical circuit function: Convergence with Fragile X Syndrome | POPE, ALEXANDER | Awarded. Fellowships only | 2024/01/05 | 2026/11/04 | $81,012 | $81,012 | $46,638 | $40,506 |
| 4,489 | F30DK137559 | 5F30DK137559-02 | PURDUE UNIVERSITY | The Role of G Protein-Coupled Estrogen Receptor Signaling in the Maintenance of Beta Cell Identity | MCLAUGHLIN, MADELINE RAE | Awarded. Fellowships only | 2024/03/01 | 2028/02/28 | $107,948 | $107,948 | $39,545 | $53,974 |
| 4,490 | F31EY032764 | 5F31EY032764-05 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Characterization of DHDDS RP59 Knockin Models of Retinitis Pigmentosa | NGUYEN, MAI N | Awarded. Fellowships only | 2021/03/15 | 2026/03/14 | $197,430 | $197,430 | $156,646 | $40,774 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,491 | F32MH136662 | 5F32MH136662-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Mapping the functional GPCR-ome and its signaling consequences in neurons | HE, XINYI JENNY | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $153,364 | $153,364 | $66,267 | $79,284 |
| 4,492 | F32AI188627 | 1F32AI188627-01 | WASHINGTON UNIVERSITY | Heme Homeostasis in the Malaria Parasite Plasmodium falciparum | ROSENTHAL, MELISSA | Awarded. | Fellowships only | 2025/01/16 | 2027/01/15 | $76,528 | $76,528 | $11,889 | $76,528 |
| 4,493 | F31HL178112 | 1F31HL178112-01 | MEDICAL COLLEGE OF WISCONSIN | Unraveling the Role of Modified HDL in Atherogenesis | BOBEK, JORDAN M | Awarded. | Fellowships only | 2024/12/05 | 2027/12/04 | $48,974 | $48,974 | $5,028 | $48,974 |
| 4,494 | T32HL076134 | 5T32HL076134-18 | MIRIAM HOSPITAL | Training in Behavioral and Preventative Medicine | THOMAS, JOHN GRAHAM | Awarded. Non-fellowships only | | 2006/04/01 | 2027/12/31 | $1,286,397 | $1,286,397 | $434,260 | $523,617 |
| 4,495 | F31DA060614 | 5F31DA060614-02 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | The effect of ethanol self-administration on cocaine reinforcement in male and female monkeys | ALLEN, MIA ISABEL | Awarded. | Fellowships only | 2024/04/01 | 2027/03/31 | $97,948 | $97,948 | $49,645 | $48,974 |
| 4,496 | F31HL167563 | 5F31HL167563-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Endothelial NOX1-Mediated AMPKα1 Propagates Hypoxia-Induced Pulmonary Hypertension via the CIP/KIP family of CDK inhibitors | GOOSSEN, CHRISTIAN J | Awarded. | Fellowships only | 2024/02/01 | 2026/01/31 | $97,948 | $97,948 | $43,172 | $48,974 |
| 4,497 | T32CA193200 | 5T32CA193200-10 | YALE UNIVERSITY | Yale Cancer Biology Training Grant | STERN, DAVID F | Awarded. Non-fellowships only | | 2016/04/20 | 2026/03/31 | $2,115,838 | $2,115,838 | $1,539,398 | $312,179 |
| 4,498 | F30AI181285 | 5F30AI181285-02 | WASHINGTON UNIVERSITY | Elucidating the role of intestinal M cells in rotavirus enteric infection, systemic dissemination, and pathogenesis | ANTIA, AVAN | Awarded. | Fellowships only | 2024/02/01 | 2026/01/31 | $87,671 | $87,671 | $41,297 | $53,048 |
| 4,499 | T32HL149646 | 2T32HL149646-06 | UNIVERSITY OF COLORADO | Transdisciplinary Training in Sleep and Circadian Research | WRIGHT, KENNETH P | Awarded. Non-fellowships only | | 2020/03/01 | 2030/02/28 | $336,298 | $336,298 | $0 | $336,298 |
| 4,500 | F31NS131037 | 5F31NS131037-02 | UNIVERSITY OF CALIFORNIA AT DAVIS | Modeling THO complex neurodevelopmental disorder mutations in gene expression regulation using budding yeast | WECHSLER, THERESA FAITH | Awarded. | Fellowships only | 2023/09/01 | 2025/10/31 | $82,114 | $82,114 | $68,675 | $41,826 |
| 4,501 | T35OD010919 | 5T35OD010919-28 | UNIVERSITY OF PENNSYLVANIA | Short-term Training: students in health professional schools | ATCHISON, MICHAEL LEE | Awarded. Non-fellowships only | | 1998/01/01 | 2028/03/31 | $401,678 | $401,678 | $279,366 | $142,448 |
| 4,502 | F30ES036063 | 5F30ES036063-02 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Targeting the ACOD1 immunometabolic pathway of lung myeloid cells to reduce environmental exposure-induced lung disease | SCHWAB, AARON | Awarded. | Fellowships only | 2024/01/15 | 2025/12/31 | $75,454 | $75,454 | $37,989 | $37,727 |
| 4,503 | F32GM153091 | 5F32GM153091-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Developing Selective P-catalysts for Dehydrative Transformations | ALI, SIRAJ ZAKI | Awarded. | Fellowships only | 2024/02/01 | 2026/01/31 | $151,040 | $151,040 | $72,760 | $76,756 |
| 4,504 | F31AI186227 | 1F31AI186227-01A1 | JOHNS HOPKINS UNIVERSITY | Identifying metabolic targets to reinvigorate T cell exhaustion | CHA, MINSUN | Awarded. | Fellowships only | 2025/05/01 | 2027/04/30 | $48,974 | $48,974 | $0 | $48,974 |
| 4,505 | F31MH140381 | 1F31MH140381-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Pathways to Loneliness in First-Episode Psychosis: Testing the Sociodevelopmental Model | GRUNFELD, GIL | Awarded. | Fellowships only | 2025/05/01 | 2028/04/30 | $48,974 | $48,974 | $0 | $48,974 |
| 4,506 | F31HD118759 | 1F31HD118759-01 | UNIVERSITY OF PENNSYLVANIA | Investigating the Role of GSK3A in Cohesin Dynamics and Gene Regulation | SHAPIRO, JOANATTA | Awarded. | Fellowships only | 2025/04/01 | 2029/03/31 | $48,974 | $48,974 | $2,352 | $48,974 |
| 4,507 | F31AI191670 | 1F31AI191670-01 | MEDICAL COLLEGE OF WISCONSIN | Uncovering the proviral role of B cell-intrinsic STAT1 expression during chronic gammaherpesvirus infection | JOHANSEN, ERIKA R | Awarded. | Fellowships only | 2025/04/01 | 2028/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 4,508 | F31DK141243 | 1F31DK141243-01A1 | VANDERBILT UNIVERSITY | Weight Regulation by GLP1R agonists via a non-canonical hypothalamic PKA-mTORC1 mediated pathway | RAGHAVAN, RITIKA | Awarded. | Fellowships only | 2025/05/01 | 2028/04/30 | $34,370 | $34,370 | $0 | $34,370 |
| 4,509 | F31EY037588 | 1F31EY037588-01 | JOHNS HOPKINS UNIVERSITY | Transcription and chromatin dynamics controlling stochastic cell fate specification | STEINSON, EMMA | Awarded. | Fellowships only | 2025/05/01 | 2029/04/30 | $48,974 | $48,974 | $0 | $48,974 |
| 4,510 | T32GM152316 | 3T32GM152316-01S2 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Medical Scientist Training Program | DESHMUKH, MOHANISH P | Awarded. Non-fellowships only | | 2024/07/01 | 2029/06/30 | $1,378,526 | $1,378,526 | $1,257,348 | $59,936 |
| 4,511 | T32GM136561 | 3T32GM136561-05S1 | UNIVERSITY OF MARYLAND BALTIMORE | Medical Scientist Training Program | ROGHMANN, MARY-CLAIRE | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $4,017,159 | $4,017,159 | $3,937,950 | $59,936 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,512 | T32GM144295 | 3T32GM144295-03S1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Medical Scientist Training Program | HAUSER, ALAN R | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $5,425,795 | $5,425,795 | $4,618,020 | $59,936 |
| 4,513 | F32HD117580 | 1F32HD117580-01A1 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Understanding how experience shapes language development through comparisons of large language models and neural representations | OLSON, HALIE ANN | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $74,284 | $74,284 | $0 | $74,284 |
| 4,514 | F31HD118792 | 1F31HD118792-01 | UNIVERSITY OF PENNSYLVANIA | Breaking Down the Balbiani Body and Germplasm: An Endogenous Structure and Function Analysis on the Buc Protein | GUERIN, MEGAN NICOLE | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $48,974 | $48,974 | $2,352 | $48,974 |
| 4,515 | F31DC022802 | 1F31DC022802-01 | EMORY UNIVERSITY | The role of mouse auditory cortex and inferior colliculus in recovery from hearing loss | MCELROY, ABIGAIL | Awarded. Fellowships only | 2024/12/16 | 2027/12/15 | $48,974 | $48,974 | $0 | $48,974 |
| 4,516 | T32GM008361 | 3T32GM008361-33S1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Medical Scientist Training Program | YACOUBIAN, TALENE ALENE | Awarded. Non-fellowships only | 1992/07/01 | 2025/06/30 | $5,090,529 | $5,090,529 | $4,643,457 | $57,162 |
| 4,517 | F31AI179043 | 5F31AI179043-02 | UNIVERSITY OF WASHINGTON | The role of antigen-independent T cell activation in controlling M. tuberculosis infection | WINTER, CASSANDRA | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $97,948 | $97,948 | $56,177 | $48,974 |
| 4,518 | F30CA265281 | 5F30CA265281-05 | OHIO STATE UNIVERSITY | The role of PTPN11 and NPM1 mutations in acute myeloid leukemia development and therapy resistance | FOBARE, SYDNEY | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $195,248 | $195,248 | $51,853 | $53,974 |
| 4,519 | F30EY034380 | 5F30EY034380-03S1 | YALE UNIVERSITY | Plasticity of cortical networks during learning | BATCHELOR, HANNAH MARIE | Awarded. Fellowships only | 2022/09/16 | 2026/09/15 | $124,190 | $124,190 | $76,460 | $21,000 |
| 4,520 | F30AI167482 | 5F30AI167482-04 | UNIVERSITY OF CINCINNATI | Single Cell Analysis of Alloreactive CD8+ T Cells in Kidney Transplant Rejection | SHI, TIFFANY | Awarded. Fellowships only | 2022/11/22 | 2026/07/21 | $136,524 | $130,078 | $58,655 | $53,974 |
| 4,521 | F32GM153164 | 3F32GM153164-01S1 | ROCKEFELLER UNIVERSITY | Structure-function mapping of large cargo transport through the nuclear pore complex | CAFFALETTE, CHRISTOPHER ALPERT | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $155,648 | $155,648 | $80,777 | $78,892 |
| 4,522 | F31MH135645 | 5F31MH135645-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Human Cortical Ripples as a Mechanism for Neural Binding | VERZHBINSKY, ILYA ALEXEY | Awarded. Fellowships only | 2024/03/14 | 2026/03/13 | $84,157 | $84,157 | $41,944 | $42,213 |
| 4,523 | F31AA032407 | 1F31AA032407-01 | UNIVERSITY OF PENNSYLVANIA | The impact of alcohol and its metabolites on the epigenome of astrocytes | CHEN, SERENA J | Awarded. Fellowships only | 2025/05/01 | 2029/04/30 | $48,974 | $48,974 | $0 | $48,974 |
| 4,524 | F30HD113183 | 5F30HD113183-02 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Tet-mediated DNA hydroxylation vs formylation and carboxylation in NSC biology | EBERT, BLAKE C | Awarded. Fellowships only | 2024/04/16 | 2027/04/15 | $106,668 | $106,668 | $54,421 | $53,974 |
| 4,525 | F31AG079632 | 5F31AG079632-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Interrogating the roles of canonical versus variant histone H3 in genome function during aging | MCPHERSON, JEANNE-MARIE | Awarded. Fellowships only | 2023/05/01 | 2025/07/31 | $79,493 | $79,493 | $69,637 | $40,496 |
| 4,526 | F31AG086033 | 1F31AG086033-01 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | WIPI2B/ATG-18 phosphorylation regulates neuronal autophagosome biogenesis in vivo | TSONG, HEATHER | Awarded. Fellowships only | 2025/01/08 | 2028/01/07 | $36,960 | $36,960 | $9,605 | $36,960 |
| 4,527 | F32EY035926 | 1F32EY035926-01 | UNIVERSITY OF CALIFORNIA BERKELEY | Contributions of cortical feedback to orientation-dependent surround suppression | SIT, KEVIN KA-MAN | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $73,828 | $73,828 | $64,440 | $73,828 |
| 4,528 | F31GM153113 | 1F31GM153113-01 | UNIVERSITY OF UTAH | Human COX7B Contains a cAMP-Responsive Riboswitch that Modulates Oxidative Phosphorylation | SKABELUND, RACHEL ANNE | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $39,593 | $39,593 | $34,344 | $39,593 |
| 4,529 | F32GM153164 | 1F32GM153164-01 | ROCKEFELLER UNIVERSITY | Structure-function mapping of large cargo transport through the nuclear pore complex | CAFFALETTE, CHRISTOPHER ALPERT | Awarded. Fellowships only | 2024/02/01 | 2026/01/31 | $155,648 | $155,648 | $80,777 | $76,756 |
| 4,530 | F31DA056207 | 5F31DA056207-02 | RUTGERS, THE STATE UNIV OF N.J. | Smoking-related Differences in Baroreflex Sensitivity and Fear Inhibition in Adults Who Do and Do Not Smoke Cigarettes | BRINKMAN, HANNAH | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $92,668 | $92,668 | $77,968 | $47,181 |
| 4,531 | F30DK128945 | 5F30DK128945-04 | UNIVERSITY OF FLORIDA | Generation of Islet Specific T Follicular Regulatory Like Cells for Autologous Cell Therapy of Type 1 Diabetes | THIRAWATANANOND, PUCHONG | Awarded. Fellowships only | 2021/05/16 | 2025/05/15 | $177,023 | $177,023 | $171,636 | $53,974 |
| 4,532 | F32AI167600 | 5F32AI167600-04 | TEMPLE UNIV OF THE COMMONWEALTH | Evaluating seasonality of influenza in the tropics: Case study in Vietnam | SERVADIO, JOSEPH | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $214,643 | $214,643 | $197,998 | $76,756 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,533 | F30AI181286 | 1F30AI181286-01 | BAYLOR COLLEGE OF MEDICINE | Mechanisms enabling the oral-to-systemic absorption of a microbially delivered immunomodulatory peptide | KADY, MOHAMED RYAN | Awarded. Fellowships only | | 2024/08/06 | 2027/08/05 | $49,821 | $49,821 | $22,454 | $49,821 |
| 4,534 | F32GM153018 | 1F32GM153018-01 | WASHINGTON UNIVERSITY | CONTROL OF RB TUMOR SUPPRESSOR FUNCTIONS THROUGH POST-TRANSLATIONAL MODIFICATIONS | USHER, EMERY THOMAS | Awarded. Fellowships only | | 2024/08/01 | 2026/07/31 | $73,828 | $73,828 | $39,173 | $73,828 |
| 4,535 | F31DA056148 | 5F31DA056148-03 | UNIVERSITY OF WASHINGTON | Norepinephrine and dopamine dynamics during conditioned place preference and aversion in dorsal hippocampus | MATARASSO, AVI KEFIR | Awarded. Fellowships only | | 2022/06/01 | 2025/05/31 | $142,928 | $142,928 | $139,716 | $48,974 |
| 4,536 | F30HL172988 | 1F30HL172988-01 | UNIVERSITY OF FLORIDA | Clinical, Histological, and Transcriptional Associations Between the Diabetic Placenta and Fetal Congenital Heart Defects | MAHADEVAN, ADITYA DEVIDAS | Awarded. Fellowships only | | 2024/08/16 | 2028/08/15 | $43,163 | $43,163 | $27,418 | $43,163 |
| 4,537 | F32HD107853 | 5F32HD107853-03 | DUKE UNIVERSITY | Quantitative dissection of the events that encode bone size and shape during regeneration | BAKER, ASHLEY RICH | Awarded. Fellowships only | | 2022/06/01 | 2025/05/31 | $214,166 | $214,166 | $204,334 | $74,992 |
| 4,538 | F31HG013464 | 1F31HG013464-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The cis-regulatory basis of lineage-specific phenotypes among human groups | EASTERLIN, RYDER | Awarded. Fellowships only | | 2024/09/30 | 2028/09/29 | $46,933 | $46,933 | $25,850 | $46,933 |
| 4,539 | T32GM141013 | 5T32GM141013-04 | UNIVERSITY OF WISCONSIN-MADISON | Graduate Training in Molecular and Cellular Pharmacology | AUDHYA, ANJON | Awarded. Non-fellowships only | | 2021/07/01 | 2026/06/30 | $2,087,885 | $2,087,885 | $1,862,589 | $549,359 |
| 4,540 | T32CA268935 | 5T32CA268935-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | NU-TRIHO (Northwestern University Translational Research in Hematology-Oncology) Training Program | MUNSHI, HIDAYATULLAH G | Awarded. Non-fellowships only | | 2023/07/01 | 2028/06/30 | $459,674 | $459,674 | $309,470 | $286,459 |
| 4,541 | F31GM150237 | 1F31GM150237-01A1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Identifying Gestational-induced Changes in Islet Macrophages as a Potential Target for Beta-cell Expansion | BURNETTE, KALIA | Awarded. Fellowships only | | 2024/07/22 | 2026/07/21 | $41,927 | $41,927 | $31,795 | $41,927 |
| 4,542 | T32AI150547 | 5T32AI150547-05 | UNIVERSITY OF COLORADO DENVER | Training Program for Antiretroviral Discovery, Evaluation and Application Research (ADEAR) | CAMPBELL, THOMAS B | Awarded. Non-fellowships only | | 2020/07/01 | 2025/06/30 | $1,104,009 | $1,104,009 | $881,219 | $201,858 |
| 4,543 | T32GM148369 | 5T32GM148369-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Multidisciplinary Anesthesiology and Perioperative Medicine Research Training Program | EGHBALI, MANSOUREH | Awarded. Non-fellowships only | | 2023/07/01 | 2028/06/30 | $522,174 | $522,174 | $196,543 | $271,570 |
| 4,544 | F31DC021344 | 5F31DC021344-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Mechanisms Shaping Temporal Integration in the Inferior Colliculus | DROTOS, AUDREY CLAIRE | Awarded. Fellowships only | | 2023/09/01 | 2026/08/31 | $82,918 | $61,727 | $65,898 | $42,099 |
| 4,545 | T32GM007546 | 5T32GM007546-48 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Clinical Pharmacology, Drug Action and Pharmacogenetics | SAVIC, RADOJKA | Awarded. Non-fellowships only | | 1977/07/01 | 2025/06/30 | $2,969,433 | $2,969,433 | $2,583,933 | $534,314 |
| 4,546 | F32MH135597 | 1F32MH135597-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Striatal Dopamines Role in Associative Learning and Behavior | DECORTE, BENJAMIN | Awarded. Fellowships only | | 2024/03/02 | 2028/10/31 | $73,580 | $73,580 | $56,800 | $73,580 |
| 4,547 | F30AG085982 | 1F30AG085982-01 | UNIVERSITY OF MINNESOTA | The Role of Regulatory T Cells in Alzheimers Disease | HOUGARD, THOMAS R | Awarded. Fellowships only | | 2024/08/01 | 2027/07/31 | $53,974 | $53,974 | $38,208 | $53,974 |
| 4,548 | F31AG085980 | 1F31AG085980-01 | VANDERBILT UNIVERSITY | AQP4 Associations with Alzheimers Disease: A Multi-omics Approach | PHILLIPS, JARED | Awarded. Fellowships only | | 2024/07/05 | 2026/07/04 | $34,269 | $34,269 | $0 | $34,269 |
| 4,549 | T32DA015036 | 5T32DA015036-23 | MCLEAN HOSPITAL | Training in Drug Abuse and Brain Imaging | LUKAS, SCOTT E | Awarded. Non-fellowships only | | 2002/07/10 | 2027/06/30 | $836,391 | $836,391 | $421,603 | $296,588 |
| 4,550 | F32HD112173 | 5F32HD112173-02 | EMORY UNIVERSITY | Restoring Dexterous Hand Function with Artificial Neural Network-Based Brain-Computer Interfaces | NASON-TOMASZEWSKI, SAMUEL ROSS | Awarded. Fellowships only | | 2023/06/01 | 2026/05/31 | $143,364 | $143,364 | $107,848 | $74,284 |
| 4,551 | F31HL172649 | 1F31HL172649-01 | UNIVERSITY OF CINCINNATI | Pathophysiological impact of subtypes of eosinophil cell death | OSUJI, IMMACULETA KASARACHI | Awarded. Fellowships only | | 2024/09/16 | 2026/09/15 | $46,386 | $46,386 | $26,870 | $46,386 |
| 4,552 | F32HD111339 | 1F32HD111339-01A1 | BETH ISRAEL DEACONESS MEDICAL CENTER | Hypothalamic circuitry underlying the circadian control of sexual drive and reproduction | ATEN, SYDNEY ELIZABETH | Awarded. Fellowships only | | 2024/09/01 | 2025/08/31 | $81,256 | $81,256 | $43,985 | $81,256 |
| 4,553 | T32AI145821 | 5T32AI145821-05 | CORNELL UNIVERSITY | Host-Microbe Interactions that Determine Host Traits and Disease | LAZZARO, BRIAN | Awarded. Non-fellowships only | | 2020/07/01 | 2026/06/30 | $1,855,591 | $1,855,591 | $1,580,797 | $355,779 |

| # | Grant | Project Number | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,554 | F31DA058450 | 5F31DA058450-02 | VANDERBILT UNIVERSITY | Defining the cell-type specific role of histone acetyltransferase KAT2a in nucleus accumbens D1 medium spiny neurons as a driver of cocaine use disorder | EMERSON, SOREN D | Awarded. Fellowships only | 2023/08/01 | 2027/07/31 | $76,640 | $76,640 | $55,838 | $34,285 |
| 4,555 | T32DA043469 | 5T32DA043469-08 | UNIVERSITY OF CHICAGO | Integrative Training in the Neurobiology of Addictive Behaviors | HEDEKER, DONALD | Awarded. Non-fellowships only | 2017/07/01 | 2027/06/30 | $1,115,689 | $1,115,689 | $643,927 | $390,042 |
| 4,556 | F31CA281339 | 1F31CA281339-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Mutagenic Effects of APOBEC3A and APOBEC3B in Urothelial Carcinoma | STURDIVANT, MICHAEL SEAN | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $35,843 | $35,843 | $33,260 | $35,843 |
| 4,557 | F31AI181511 | 1F31AI181511-01 | HARVARD MEDICAL SCHOOL | Novel phospholipase involved in outer membrane homeostasis in Pseudomonas aeruginosa | KEPPLE, JOHNATHAN LEE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $45,574 | $45,574 | $27,248 | $45,574 |
| 4,558 | F31AG086042 | 1F31AG086042-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The Role of Peripheral Aged CD8+ T Cells in Hippocampal-Dependent Cognitive Decline | SUCHAROV COSTA, JULIANA | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $44,892 | $44,892 | $34,538 | $44,892 |
| 4,559 | F31AT012726 | 1F31AT012726-01 | WASHINGTON STATE UNIVERSITY | Effect of UGT2B17 deletion and curcumin inhibition on diclofenac PK | NAJI-TALAKAR, SIAVOSH | Awarded. Fellowships only | 2024/05/16 | 2027/05/15 | $41,048 | $41,048 | $34,970 | $41,048 |
| 4,560 | T32AI007323 | 5T32AI007323-35 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Multidisciplinary Training in Microbial Pathogenesis | JOHNSON, PATRICIA JEAN | Awarded. Non-fellowships only | 1988/09/01 | 2025/06/30 | $1,997,992 | $1,997,992 | $1,836,782 | $412,550 |
| 4,561 | F31NS132517 | 5F31NS132517-02 | BAYLOR COLLEGE OF MEDICINE | Determining the ultrastructural differences between dually and singly innervated dendritic spines and their changes following glutamate excitotoxicity using Cryo-Electron Tomography | ANDERSON, ERIK DAVID | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $96,668 | $96,668 | $65,290 | $48,974 |
| 4,562 | F31CA288132 | 1F31CA288132-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Understanding Kras Mutation Heterogeneity in PDAC | SISSO, WHITNEY JULIET | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $37,033 | $48,974 |
| 4,563 | T32GM075766 | 5T32GM075766-19 | UNIVERSITY OF PENNSYLVANIA | Clinical Pharmacoepidemiology Training Grant | HENNESSY, SEAN | Awarded. Non-fellowships only | 2006/07/01 | 2026/06/30 | $2,467,316 | $2,467,316 | $2,069,788 | $663,867 |
| 4,564 | F31CA288120 | 1F31CA288120-01 | VIRGINIA COMMONWEALTH UNIVERSITY | Examining Tobacco Use Relapse among Cancer Survivors | FUGATE-LAUS, KENDALL | Awarded. Fellowships only | 2024/08/25 | 2026/08/24 | $42,972 | $42,972 | $26,462 | $42,972 |
| 4,565 | TL4GM118965 | 5TL4GM118965-09 | PORTLAND STATE UNIVERSITY | EXITO: Enhancing Cross-disciplinary Infrastructure and Training at Oregon | KELLER, THOMAS E | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $5,106,013 | $5,106,013 | $5,993,905 | $1 |
| 4,566 | F31NR019712 | 5F31NR019712-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Migraine, Depressive Symptoms, and Maternal Quality of Life in the Postpartum Period: The Role of Comorbidity, Disengagement, and Social and Economic Disadvantage | MATTHEWS, ANNA ROTHFUSS | Awarded. Fellowships only | 2021/09/01 | 2026/01/31 | $79,058 | $79,058 | $50,795 | $40,868 |
| 4,567 | T32ES013678 | 5T32ES013678-15 | UNIVERSITY OF SOUTHERN CALIFORNIA | Environmental Genomics | GAUDERMAN, WILLIAM JAMES | Awarded. Non-fellowships only | 2006/07/01 | 2025/06/30 | $2,506,805 | $2,506,805 | $2,395,804 | $557,518 |
| 4,568 | TL4GM118992 | 5TL4GM118992-10 | UNIVERSITY OF ALASKA FAIRBANKS | Biomedical Learning and Student Training (BLaST) Program | HUEFFER, KARSTEN | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $3,513,488 | $3,513,488 | $3,525,018 | $1,191,936 |
| 4,569 | T32AI052077 | 5T32AI052077-20 | DUKE UNIVERSITY | Basic Immunology Training Program | KRANGEL, MICHAEL S | Awarded. Non-fellowships only | 2002/07/01 | 2025/05/31 | $1,026,061 | $1,026,061 | $991,794 | $214,538 |
| 4,570 | T32HL007895 | 5T32HL007895-25 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Cardiovascular Scientist Training Program | WATSON, KAROL E | Awarded. Non-fellowships only | 1998/05/01 | 2025/06/30 | $2,191,678 | $2,191,678 | $2,304,862 | $128,027 |
| 4,571 | T32GM103730 | 2T32GM103730-11 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | University of Michigan Anesthesiology Post-Doctoral Research Training Program | KHETERPAL, SACHIN | Awarded. Non-fellowships only | 2014/07/01 | 2029/06/30 | $206,100 | $206,100 | $65,962 | $206,100 |
| 4,572 | T32CA009592 | 5T32CA009592-35 | VANDERBILT UNIVERSITY | Microenvironmental Influences in Cancer | RHOADES (STERLING), JULIE A | Awarded. Non-fellowships only | 1997/08/15 | 2025/05/31 | $2,181,986 | $2,181,986 | $2,046,926 | $432,752 |
| 4,573 | TL1TR001415 | 5TL1TR001415-09 | UNIVERSITY OF CALIFORNIA-IRVINE | NRSA Training Core | CAIOZZO, VINCENT JAMES | Awarded. Non-fellowships only | 2015/08/15 | 2025/06/30 | $2,066,904 | $2,066,904 | $2,459,177 | $466,500 |
| 4,574 | T32CA057711 | 2T32CA057711-31 | HARVARD SCHOOL OF PUBLIC HEALTH | The Harvard Chan Education Program in Cancer Prevention and Control | EMMONS, KAREN M | Awarded. Non-fellowships only | 2019/09/02 | 2029/08/31 | $461,939 | $461,939 | $184,055 | $461,939 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,575 | F31AG080941 | 5F31AG080941-02 | UNIVERSITY OF WISCONSIN-MADISON | Characterizing Alzheimers Disease and Serious Mental Illness Co-Occurrence Among Nursing Home Residents and Relationship to Symptomatology and Care Practices | BLOCK, LAURA MARIE | Awarded. Fellowships only | 2023/06/01 | 2026/01/31 | $75,329 | $75,329 | $72,492 | $36,850 |
| 4,576 | T32NS007220 | 5T32NS007220-40 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Neural Circuits Postdoctoral Training Program | JIN, YISHI | Awarded. Non-fellowships only | 1982/07/01 | 2025/06/30 | $1,444,735 | $1,444,735 | $1,360,658 | $312,365 |
| 4,577 | T32HL007915 | 2T32HL007915-26 | CHILDREN'S HOSP OF PHILADELPHIA | Training in Molecular Therapeutics for Pediatric Cardiology | LEVY, ROBERT J | Awarded. Non-fellowships only | 1999/07/01 | 2029/06/30 | $809,669 | $809,669 | $568,729 | $809,669 |
| 4,578 | T34GM131948 | 5T34GM131948-05 | UNIVERSITY OF RHODE ISLAND | MARC U*STAR Training Program at the University of Rhode Island | HOWLETT, NIALL GEORGE | Awarded. Non-fellowships only | 2019/06/01 | 2025/05/31 | $1,345,067 | $1,345,067 | $1,342,136 | $188,330 |
| 4,579 | T32GM132066 | 5T32GM132066-05 | STATE UNIVERSITY OF NEW YORK AT ALBANY | RNA Science and Technology in Health and Disease | BEGLEY, THOMAS J | Awarded. Non-fellowships only | 2019/07/01 | 2025/06/30 | $1,121,237 | $1,121,237 | $1,066,672 | $215,175 |
| 4,580 | T32AI070117 | 5T32AI070117-17 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Geographic Medicine and Emerging Infections | WEISS, LOUIS M | Awarded. Non-fellowships only | 2008/07/01 | 2025/08/31 | $1,754,673 | $1,754,673 | $1,708,306 | $359,919 |
| 4,581 | F31AI176729 | 1F31AI176729-01A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Dissecting host-virus interactions in epithelial cells | BATACHARI, LAKSHMI ELAINE | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $41,695 | $41,695 | $21,913 | $41,695 |
| 4,582 | F30CA268840 | 5F30CA268840-02 | VAN ANDEL RESEARCH INSTITUTE | A Molecular Case Series: Deep Cellular and Spatial Epigenetic Characterization of Human Colorectal Cancer | SPIX, NATHAN J | Awarded. Fellowships only | 2022/08/01 | 2027/07/31 | $92,446 | $92,446 | $92,446 | $46,694 |
| 4,583 | T32AI170478 | 5T32AI170478-03 | MAYO CLINIC ROCHESTER | Training Program in Immunology | SHAPIRO, VIRGINIA SMITH | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $807,822 | $807,822 | $660,089 | $326,589 |
| 4,584 | F30CA265288 | 5F30CA265288-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Defining and targeting the lung cancer progenitor cell niche using a high-resolution, multi-omics approach | CHARYTONOWICZ, DANIEL | Awarded. Fellowships only | 2021/09/07 | 2026/09/07 | $143,482 | $143,482 | $143,482 | $52,694 |
| 4,585 | T32HL007745 | 5T32HL007745-30 | EMORY UNIVERSITY | Research Training in Academic Cardiology | TAYLOR, WILLIAM ROBERT | Awarded. Non-fellowships only | 1994/07/01 | 2025/06/30 | $2,781,810 | $2,781,810 | $3,045,263 | $346,697 |
| 4,586 | T32GM152344 | 1T32GM152344-01 | EMORY UNIVERSITY | Biological Discovery through Chemical Innovation Training Program at Emory University | BLAKEY, SIMON B | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $329,616 | $329,616 | $137,804 | $329,616 |
| 4,587 | F32CA275206 | 5F32CA275206-02 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Decoding AMPK-dependent regulation of DNA methylation in lung cancer | YOMTOUBIAN, SHIRA | Awarded. Fellowships only | 2023/05/19 | 2025/08/18 | $167,161 | $167,161 | $138,526 | $76,756 |
| 4,588 | F31CA265205 | 5F31CA265205-02 | STANFORD UNIVERSITY | Simultaneous Multi-Tracer Positron Emission Tomography for Interrogating Molecular Pathways of Neurological Disorders | FOSTER, JACKSON WEST | Awarded. Fellowships only | 2023/03/23 | 2026/06/08 | $99,358 | $99,358 | $93,471 | $42,139 |
| 4,589 | T32HL094293 | 5T32HL094293-15 | NORTHWESTERN UNIVERSITY AT CHICAGO | Vascular Surgery Scientist Training Program | ESKANDARI, MARK K | Awarded. Non-fellowships only | 2009/05/01 | 2025/06/30 | $1,664,103 | $1,664,103 | $1,335,204 | $285,126 |
| 4,590 | T32CA096520 | 5T32CA096520-18 | RICE UNIVERSITY | Training Program in Biostatistics for Cancer Research | KIMMEL, MAREK | Awarded. Non-fellowships only | 2003/08/01 | 2025/08/31 | $1,317,273 | $1,317,273 | $1,126,103 | $316,298 |
| 4,591 | F32AI181164 | 1F32AI181164-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Genetic circuitry governing skin colonization by Candida auris | ZHAO, GUOLEI | Awarded. Fellowships only | 2024/08/01 | 2025/11/30 | $79,806 | $79,806 | $49,362 | $79,806 |
| 4,592 | T32ES015459 | 5T32ES015459-15 | UNIVERSITY OF WASHINGTON | Biostatistics, Epidemiologic, and Bioinformatic Training in Environmental Health (BEBTEH) | SHEPPARD, ELIZABETH A LIANNE | Awarded. Non-fellowships only | 2009/07/01 | 2025/06/30 | $3,813,590 | $3,813,590 | $4,147,855 | $810,164 |
| 4,593 | T32MH014276 | 5T32MH014276-48 | YALE UNIVERSITY | Research Training - Biological Sciences | PICCIOTTO, MARINA R | Awarded. Non-fellowships only | 1975/04/01 | 2025/06/30 | $1,671,175 | $1,671,175 | $1,596,380 | $336,932 |
| 4,594 | T32GM108554 | 2T32GM108554-12 | VANDERBILT UNIVERSITY MEDICAL CENTER | TIPS: Training in Perioperative Science | DELPIRE, ERIC J | Awarded. Non-fellowships only | 2014/07/01 | 2029/06/30 | $387,788 | $387,788 | $163,103 | $387,788 |
| 4,595 | F30CA257181 | 5F30CA257181-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | The effect of epigenetic DNA methylation on the progression of HPV-associated precancerous cervical lesions | BUKOWSKI, ALEXANDRA | Awarded. Fellowships only | 2021/02/01 | 2026/06/30 | $170,347 | $170,347 | $110,498 | $53,787 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,596 | T32GM135118 | 5T32GM135118-03 | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | Research Training of Anesthesiology Physician-Scientists | ELTZSCHIG, HOLGER K | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $704,591 | $704,591 | $501,561 | $277,000 |
| 4,597 | F30HL158030 | 5F30HL158030-03 | UNIVERSITY OF WASHINGTON | Generating multilayered engineered heart tissue patches to mimic physiological thickness and function using open microfluidics | HAACK, AMANDA JEAN | Awarded. Fellowships only | 2021/06/16 | 2026/06/15 | $137,008 | $137,008 | $131,857 | $53,974 |
| 4,598 | F32AI181301 | 1F32AI181301-01 | JOHNS HOPKINS UNIVERSITY | Characterizing host translation inhibition by Legionella pneumophila | BLACK, JOSHUA J | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $74,284 | $74,284 | $60,294 | $74,284 |
| 4,599 | T32AI106688 | 5T32AI106688-10 | WASHINGTON UNIVERSITY | Pediatric Infectious Diseases and Immunity Training Program | HUNSTAD, DAVID | Awarded. Non-fellowships only | 2014/08/01 | 2025/07/31 | $831,106 | $831,106 | $789,116 | $161,742 |
| 4,600 | T32AI055403 | 5T32AI055403-20 | YALE UNIVERSITY | Predoctoral Training Program in Virology | KUMAR, PRITI | Awarded. Non-fellowships only | 2003/08/01 | 2025/08/31 | $971,515 | $971,515 | $818,260 | $187,646 |
| 4,601 | T32EY007092 | 5T32EY007092-38 | EMORY UNIVERSITY | Multidisciplinary Training in Vision and Research | PARDUE, MACHELLE T | Awarded. Non-fellowships only | 1984/09/28 | 2025/08/01 | $1,001,220 | $1,001,220 | $961,961 | $234,390 |
| 4,602 | T32CA057711 | 3T32CA057711-30S1 | HARVARD SCHOOL OF PUBLIC HEALTH | Enhancing Culturally Responsive Mentorship in the T32 Training Environment | RAMANADHAN, SHOBA | Awarded. Non-fellowships only | 2019/09/02 | 2025/08/31 | $2,314,098 | $2,086,472 | $2,221,419 | $72,360 |
| 4,603 | T32GM007569 | 5T32GM007569-49 | VANDERBILT UNIVERSITY MEDICAL CENTER | Clinical Pharmacology Training Program | KNOLLMANN, BJORN C | Awarded. Non-fellowships only | 1977/07/01 | 2027/06/30 | $1,569,517 | $1,569,517 | $1,699,442 | $760,588 |
| 4,604 | T32GM007266 | 5T32GM007266-49 | UNIVERSITY OF WASHINGTON | University of Washington Medical Scientist Training Program | HORWITZ, MARSHALL S | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $8,033,645 | $8,033,645 | $8,735,265 | $1,585,772 |
| 4,605 | T32HL007828 | 5T32HL007828-25 | UNIVERSITY OF WASHINGTON | Cardiovascular Research Training Program | KIM, FRANCIS | Awarded. Non-fellowships only | 1997/07/01 | 2025/06/30 | $1,895,826 | $1,895,826 | $1,662,892 | $328,806 |
| 4,606 | T32CA236764 | 5T32CA236764-05 | UNIVERSITY OF CINCINNATI | Post-Graduate Hematology/Oncology Translational (PG-HOT) Training Program | SCAGLIONI, PIER PAOLO | Awarded. Non-fellowships only | 2019/07/05 | 2025/06/30 | $2,085,874 | $2,085,874 | $1,869,594 | $438,062 |
| 4,607 | T32MD015016 | 5T32MD015016-05 | UNIV OF ARKANSAS FOR MED SCIS | Arkansas Center for Health Disparities T32 Pre-doctoral Research Training Program | TILFORD, JOHN M | Awarded. Non-fellowships only | 2020/04/08 | 2025/12/31 | $833,007 | $833,007 | $740,062 | $90,242 |
| 4,608 | T32DK007541 | 5T32DK007541-35 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Molecular Biological Approaches to Endocrinology | MAJITHIA, AMIT | Awarded. Non-fellowships only | 1986/12/20 | 2025/05/31 | $768,394 | $768,394 | $796,425 | $187,781 |
| 4,609 | TL4GM118986 | 5TL4GM118986-10 | SAN FRANCISCO STATE UNIVERSITY | SF BUILD: Enabling full representation in science | MARQUEZ-MAGANA, LETICIA MARIA | Awarded. Non-fellowships only | 2014/09/26 | 2025/06/30 | $2,512,460 | $2,512,460 | $2,685,284 | $0 |
| 4,610 | T32HL149645 | 5T32HL149645-05 | VIRGINIA COMMONWEALTH UNIVERSITY | Multi-Disciplinary Training Program in Translational Cardiovascular Research | HUNDLEY, WILLIAM GREGORY | Awarded. Non-fellowships only | 2020/03/01 | 2026/02/28 | $1,427,435 | $1,427,435 | $1,185,610 | $1 |
| 4,611 | F30AG071114 | 5F30AG071114-04 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | The cause and effect of reduced ÃÂ²-glucocerebrosidase activity in the setting of progranulin deficiency | BOYLE, NICHOLAS RYAN | Awarded. Fellowships only | 2021/07/01 | 2025/06/30 | $178,972 | $178,972 | $155,637 | $50,476 |
| 4,612 | T32AR080630 | 5T32AR080630-03 | UNIVERSITY OF COLORADO DENVER | Interdisciplinary Training in Musculoskeletal Research | ZUSCIK, MICHAEL J | Awarded. Non-fellowships only | 2022/07/20 | 2027/06/30 | $1,043,430 | $1,043,430 | $687,327 | $416,106 |
| 4,613 | T34GM141971 | 5T34GM141971-04 | WASHINGTON STATE UNIVERSITY | MARC at Washington State University | LANIER, MARY SANCHEZ | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $1,032,706 | $1,032,706 | $860,052 | $296,954 |
| 4,614 | F32DC021076 | 5F32DC021076-02 | UNIVERSITY OF MINNESOTA | The impact of extra effort and accumulated fatigue in listeners who wear a cochlear implant | SMITH, MICHAEL L | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $149,950 | $149,950 | $134,111 | $78,603 |
| 4,615 | F32DA058521 | 5F32DA058521-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Integration of substance use and mental health services for justice-involved young women in Brazil | RAMAIYA, MEGAN | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $152,364 | $152,364 | $128,668 | $78,784 |
| 4,616 | T32DC000040 | 5T32DC000040-29 | UNIVERSITY OF IOWA | Research Training Program in Otolaryngology | HANSEN, MARLAN R | Awarded. Non-fellowships only | 1993/07/01 | 2026/06/30 | $1,287,285 | $1,287,285 | $1,139,085 | $347,394 |
| 4,617 | T32AR007530 | 5T32AR007530-40 | BRIGHAM AND WOMEN'S HOSPITAL | Immunologic Mechanisms and Rheumatic Diseases | BRENNER, MICHAEL B | Awarded. Non-fellowships only | 1985/07/01 | 2026/04/30 | $2,487,612 | $2,487,612 | $2,169,178 | $502,960 |
| 4,618 | F31HL162492 | 5F31HL162492-03 | UNIVERSITY OF WISCONSIN-MADISON | Dissecting Regulatory Mechanisms of Cardiac Regeneration Enhancers | BEGEMAN, IAN | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $103,961 | $103,961 | $101,019 | $36,085 |

| # | Grant # | Grant # (full) | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,619 | T32DK083256 | 2T32DK083256-16 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Multidisciplinary Training in Translational Gastrointestinal and Liver Research | WANG, TIMOTHY CRAGIN | Awarded. Non-fellowships only | 2009/07/01 | 2029/06/30 | $400,571 | $400,571 | $300,853 | $400,571 |
| 4,620 | F30DK138707 | 5F30DK138707-02 | CASE WESTERN RESERVE UNIVERSITY | Microbe dependent mechanisms that antagonize intestinal injury repair | NEWHALL, KEVIN PRESCOTT | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $106,668 | $106,668 | $84,348 | $53,974 |
| 4,621 | T32DK128782 | 5T32DK128782-04 | UNIVERSITY OF ILLINOIS AT CHICAGO | UIC Diabetes Research Training Program | UNTERMAN, TERRY G | Awarded. Non-fellowships only | 2021/06/01 | 2026/05/31 | $780,399 | $780,399 | $658,962 | $168,519 |
| 4,622 | F31GM146401 | 5F31GM146401-03 | WASHINGTON UNIVERSITY | Illuminating the essential role of the outer membrane component and drug target, lipopolysaccharide | VALDEZ, RYAN ADAM | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $101,222 | $101,222 | $90,915 | $34,908 |
| 4,623 | F32NS136191 | 1F32NS136191-01 | CHILDREN'S HOSP OF PHILADELPHIA | Mechanisms of glial detection of axonal injury and facilitation of axonal regeneration | RASHID, ALINA | Awarded. Fellowships only | 2024/06/01 | 2026/12/31 | $74,284 | $74,284 | $65,011 | $74,284 |
| 4,624 | T32DC012280 | 5T32DC012280-10 | UNIVERSITY OF COLORADO DENVER | Institutional Training in Otolaryngology Research | KINNAMON, SUE C | Awarded. Non-fellowships only | 2013/07/01 | 2025/06/30 | $2,277,016 | $2,277,016 | $1,840,937 | $469,110 |
| 4,625 | T32TR004394 | 5T32TR004394-02 | UNIVERSITY OF UTAH | CTSA Postdoctoral T32 at University of Utah: Spheres of Translation Across the Research Spectrum (STARS) Training Program | FAGERLIN, ANGELA | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $541,359 | $541,359 | $395,528 | $281,130 |
| 4,626 | T32DC010775 | 5T32DC010775-15 | UNIVERSITY OF CALIFORNIA-IRVINE | NIDCD T32 Interdisciplinary Training Program in Hearing Research | METHERATE, RAJU | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $1,228,948 | $1,228,948 | $1,171,152 | $71,885 |
| 4,627 | T32EY034824 | 5T32EY034824-02 | OHIO STATE UNIVERSITY | Vision Science Training Program | ANDERSON, HEATHER ANNE | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $272,875 | $272,875 | $164,837 | $186,013 |
| 4,628 | T32DA024635 | 2T32DA024635-16 | UNIVERSITY OF CALIFORNIA LOS ANGELES | UCLA Training Program in the Translational Neuroscience of Drug Addiction (TNDA) | WASSUM, KATE M | Awarded. Non-fellowships only | 2008/07/01 | 2029/06/30 | $529,198 | $529,198 | $274,484 | $529,198 |
| 4,629 | F30CA271796 | 5F30CA271796-03 | UNIVERSITY OF KANSAS MEDICAL CENTER | Progesterone promotes mammary gland tumorigenesis through immunosuppressive effects on dendritic cells | WERNER, LAURYN ROSE | Awarded. Fellowships only | 2022/06/01 | 2026/05/31 | $106,790 | $106,790 | $100,613 | $36,764 |
| 4,630 | T32AR007016 | 5T32AR007016-50 | YALE UNIVERSITY | Training in Investigative Dermatology | GIRARDI, MICHAEL | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $1,656,360 | $1,656,360 | $1,441,238 | $439,119 |
| 4,631 | T35HL007649 | 5T35HL007649-38 | YALE UNIVERSITY | Short Term Research Training: Students in Health Professional Schools | CHAUDHRY, SARWAT I | Awarded. Non-fellowships only | 1992/06/01 | 2027/05/31 | $618,322 | $618,322 | $566,045 | $213,672 |
| 4,632 | F31DE032901 | 5F31DE032901-02 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Genetic and molecular mechanisms of Xbp-1 mediated salivary gland development and differentiation | WRYNN, THERESA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $67,979 | $67,979 | $61,244 | $34,650 |
| 4,633 | F30CA281124 | 5F30CA281124-02 | WASHINGTON UNIVERSITY | Mechanisms Underlying the Omental Support of Ovarian Cancer Peritoneal Metastasis | MINTZ, RACHEL | Awarded. Fellowships only | 2023/06/01 | 2027/08/31 | $106,668 | $106,668 | $66,893 | $53,974 |
| 4,634 | T32DC000030 | 5T32DC000030-33 | PURDUE UNIVERSITY | Communicative Disorders | STRICKLAND, ELIZABETH A | Awarded. Non-fellowships only | 1991/07/01 | 2027/06/30 | $848,003 | $848,003 | $654,008 | $334,117 |
| 4,635 | TL1TR001861 | 5TL1TR001861-09 | UNIVERSITY OF CALIFORNIA AT DAVIS | NRSA Training Core (TL1) | MEDICI, VALENTINA | Awarded. Non-fellowships only | 2016/07/01 | 2026/05/31 | $1,517,623 | $1,517,623 | $1,692,947 | $454,759 |
| 4,636 | T32ES007148 | 5T32ES007148-38 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Training in Environmental Toxicology | ALEKSUNES, LAUREN M | Awarded. Non-fellowships only | 1987/09/01 | 2027/06/30 | $1,857,013 | $1,751,306 | $1,601,345 | $605,018 |
| 4,637 | T34GM145535 | 5T34GM145535-03 | UNIVERSITY OF CALIFORNIA BERKELEY | The UC Berkeley MARC: Shaping the Next Generation of Scientific Leaders | LUMPKIN, ELLEN A | Awarded. Non-fellowships only | 2022/06/01 | 2027/05/31 | $540,130 | $540,130 | $330,415 | $216,778 |
| 4,638 | F31DE031180 | 5F31DE031180-03 | UNIVERSITY OF WISCONSIN-MADISON | Mesenchymal stem cells for treatment of radiation-induced xerostomia | PAZ, CRISTINA | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $112,013 | $112,013 | $107,474 | $38,505 |
| 4,639 | F32DA054802 | 5F32DA054802-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Nicotine & Nodose: A Neural Basis for Peripheral Control over Nicotine Intake | BRAUNSCHEIDEL, KEVIN | Awarded. Fellowships only | 2022/07/06 | 2025/07/05 | $213,430 | $213,430 | $170,256 | $76,756 |
| 4,640 | F30DK134113 | 5F30DK134113-03 | UNIVERSITY OF UTAH | Identifying Temporal Sequences of Exposures in Type 1 Diabetes Etiology | MISTRY, SEJAL | Awarded. Fellowships only | 2022/07/01 | 2026/05/31 | $146,620 | $146,620 | $131,851 | $53,974 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,641 | F31DE031962 | 5F31DE031962-03 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Cooperativity of Oral Microbes in Evading Neutrophil-Mediated Killing | BYNUM, KIANA | Awarded. | Fellowships only | 2022/06/01 | 2025/05/31 | $100,529 | $100,529 | $95,896 | $34,721 |
| 4,642 | F31HL162555 | 5F31HL162555-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | A Mixed-Methods Evaluation of mHealth Weight Management for Racial/Ethnic Minorities | BATTALIO, SAMUEL LOUIS | Awarded. | Fellowships only | 2022/06/01 | 2025/05/31 | $129,959 | $129,959 | $115,837 | $44,487 |
| 4,643 | T32DC019481 | 5T32DC019481-03 | GEORGETOWN UNIVERSITY | Georgetown University Brain and Language Training Program | TURKELTAUB, PETER ETHAN | Awarded. | Non-fellowships only | 2022/07/01 | 2027/06/30 | $1,217,484 | $1,217,484 | $610,137 | $512,806 |
| 4,644 | F32NS136265 | 1F32NS136265-01 | BRANDEIS UNIVERSITY | Homeostatic Maintenance of Neocortical Excitation-Inhibition Balance by Ciliary Neuropeptidergic Signaling | WONG, NICOLE FRANCES | Awarded. | Fellowships only | 2024/06/01 | 2025/10/31 | $75,064 | $75,064 | $49,922 | $75,064 |
| 4,645 | T32AR074920 | 5T32AR074920-04 | JOHNS HOPKINS UNIVERSITY | Future Academic Scientists in Dermatology | GARZA, LUIS ANDRES | Awarded. | Non-fellowships only | 2020/07/01 | 2026/06/30 | $935,392 | $935,392 | $586,477 | $254,051 |
| 4,646 | T32AI007405 | 5T32AI007405-34 | UNIVERSITY OF COLORADO DENVER | Training Program in Immunology | TORRES, RAUL MARTIN | Awarded. | Non-fellowships only | 1991/09/30 | 2026/07/31 | $2,157,267 | $2,157,267 | $1,611,255 | $532,574 |
| 4,647 | T32MH103213 | 5T32MH103213-10 | TRUSTEES OF INDIANA UNIVERSITY | Training in Clinical Translational Science: Maximizing the Public Health Impact | HETRICK, WILLIAM P | Awarded. | Non-fellowships only | 2015/08/01 | 2025/07/31 | $1,540,159 | $1,540,159 | $1,412,316 | $333,732 |
| 4,648 | F31HD108916 | 5F31HD108916-03 | JOHNS HOPKINS UNIVERSITY | The molecular characterization of sex-specific piRNA transcription and snRNA transcription in C. elegans | BENNER, LARS | Awarded. | Fellowships only | 2022/06/01 | 2025/05/31 | $143,420 | $143,420 | $139,770 | $48,974 |
| 4,649 | F31AG077918 | 5F31AG077918-03 | BAYLOR COLLEGE OF MEDICINE | Evaluating the functional consequences of Alzheimers disease-associated variant CICP36L | LEE, HAMIN | Awarded. | Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $136,715 | $48,974 |
| 4,650 | T32NS136080 | 1T32NS136080-01 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Graduate Training at the Interface of Neuroscience, Optical Engineering and Data Science | BOAS, DAVID A | Awarded. | Non-fellowships only | 2024/07/08 | 2029/06/30 | $167,378 | $167,378 | $138,606 | $167,378 |
| 4,651 | F31HL160182 | 5F31HL160182-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Modeling the spatiotemporal properties of crosstalk between RYR-mediated and IP3R-mediated calcium signaling in cardiac myocytes | JONES, DEANALISA | Awarded. | Fellowships only | 2022/06/01 | 2025/06/30 | $146,648 | $146,648 | $131,045 | $50,308 |
| 4,652 | T32CA009302 | 5T32CA009302-47 | STANFORD UNIVERSITY | Leveraging innovative technologies in basic and clinical cancer research | ATTARDI, LAURA D | Awarded. | Non-fellowships only | 1977/09/15 | 2028/08/31 | $801,502 | $801,502 | $583,349 | $395,193 |
| 4,653 | T32GM142521 | 5T32GM142521-04 | MICHIGAN STATE UNIVERSITY | Integrative Pharmacological Sciences Training Program (IPSTP) | DORRANCE, ANNE M | Awarded. | Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,605,635 | $1,605,635 | $1,196,624 | $423,319 |
| 4,654 | F31AI172618 | 5F31AI172618-03 | EMORY UNIVERSITY | Mechanisms of HIV-1 Hypersensitivity to Islatravir | SNYDER, ALEXA ANNE | Awarded. | Fellowships only | 2022/07/01 | 2026/09/06 | $143,420 | $143,420 | $117,094 | $48,974 |
| 4,655 | T32GM136611 | 5T32GM136611-05 | BAYLOR COLLEGE OF MEDICINE | Medical Scientist Training Program | KING, KATHERINE YUDEH | Awarded. | Non-fellowships only | 2020/07/01 | 2025/06/30 | $6,836,638 | $6,836,638 | $6,319,677 | $1,420,488 |
| 4,656 | F30DK131853 | 5F30DK131853-03 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Investigating siRNA-mediated inhibition of ischemia-reperfusion injury during the liver transplantation process | BUCHWALD, JULIANNA E | Awarded. | Fellowships only | 2022/07/01 | 2027/06/30 | $97,718 | $97,718 | $96,583 | $33,740 |
| 4,657 | T32GM007526 | 5T32GM007526-47 | BAYLOR COLLEGE OF MEDICINE | Medical Genetics Research Fellowship Program | LEE, BRENDAN | Awarded. | Non-fellowships only | 1978/09/30 | 2028/06/30 | $1,274,603 | $1,274,603 | $1,099,337 | $670,335 |
| 4,658 | T32ES007250 | 5T32ES007250-35 | UNIVERSITY OF CINCINNATI | Environmental Carcinogenesis and Mutagenesis | MILLER, WILLIAM E | Awarded. | Non-fellowships only | 1988/07/01 | 2026/06/30 | $3,025,871 | $3,025,871 | $2,907,343 | $644,504 |
| 4,659 | F32AA030495 | 5F32AA030495-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Physical and Neurocognitive Outcomes Among Children with Fetal Alcohol Spectrum Disorder Outcomes (FASD): The Contribution of Maternal Nutrition and Nutrigenetic Risk Factors | HASKEN, JULIE | Awarded. | Fellowships only | 2022/07/01 | 2025/06/30 | $226,930 | $226,930 | $195,624 | $81,256 |
| 4,660 | T32ES007324 | 5T32ES007324-24 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Training Program in Environmental Toxicology | CUDDAPAH, SURESH | Awarded. | Non-fellowships only | 1999/07/01 | 2026/06/30 | $1,474,923 | $1,474,923 | $1,124,175 | $412,351 |
| 4,661 | T34GM136498 | 5T34GM136498-05 | UNIVERSITY OF CALIFORNIA-IRVINE | MARC at the University of California, Irvine | MOTA-BRAVO, LUIS M | Awarded. | Non-fellowships only | 2020/06/01 | 2025/05/31 | $4,411,127 | $4,411,127 | $3,795,035 | $138,894 |
| 4,662 | T32GM148383 | 5T32GM148383-02 | JOHNS HOPKINS UNIVERSITY | Predoctoral Training Program in Human Genetics | MCCALLION, ANDREW S | Awarded. | Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,187,884 | $1,187,884 | $960,119 | $604,295 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,663 | T34GM149429 | 5T34GM149429-02 | HUNTER COLLEGE | MARC Program at Hunter College, CUNY | FORD, JENNIFER S | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $1,008,806 | $1,008,806 | $674,866 | $504,403 |
| 4,664 | T32ES021432 | 2T32ES021432-11 | DUKE UNIVERSITY | Duke University Program in Environmental Health | MEYER, JOEL NEWMAN | Awarded. Non-fellowships only | 2013/07/01 | 2029/06/30 | $485,219 | $485,219 | $250,102 | $485,219 |
| 4,665 | T32GM148332 | 5T32GM148332-02 | YALE UNIVERSITY | Predoctoral Training Program in Genetics | MUZUMDAR, MANDAR DEEPAK | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $1,511,852 | $1,511,852 | $1,163,153 | $769,103 |
| 4,666 | F31GM148017 | 5F31GM148017-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Total Synthesis of Dodecahedrane via Carbon–Carbon Bond Forming Cascades | MCDERMOTT CATENA, LUCA | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $86,440 | $86,440 | $80,040 | $43,860 |
| 4,667 | T32EY027721 | 2T32EY027721-06A1 | UNIVERSITY OF WISCONSIN-MADISON | Vision Research Training Program | NICKELLS, ROBERT W | Awarded. Non-fellowships only | 2018/09/30 | 2029/06/30 | $254,743 | $254,743 | $164,988 | $254,743 |
| 4,668 | F32NS126234 | 5F32NS126234-03 | CHILDREN'S HOSP OF PHILADELPHIA | Mechanisms of cellular, synaptic and circuit dysfunction in Kcnc1-related epileptic encephalopathy | WENGERT, ERIC RYAN | Awarded. Fellowships only | 2022/06/01 | 2025/05/31 | $217,858 | $217,858 | $207,150 | $78,892 |
| 4,669 | T32EY017271 | 2T32EY017271-16 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Interdisciplinary Visual Sciences (IVS) Training Program | KINCHINGTON, PAUL R | Awarded. Non-fellowships only | 2008/05/01 | 2029/06/30 | $211,169 | $211,169 | $96,240 | $211,169 |
| 4,670 | T34GM145391 | 5T34GM145391-02 | STATE UNIVERSITY OF NEW YORK AT ALBANY | MARC at UAlbany | HORMES, JULIA M | Awarded. Non-fellowships only | 2023/06/01 | 2028/05/31 | $491,574 | $491,574 | $340,663 | $327,716 |
| 4,671 | T32DK007673 | 2T32DK007673-32 | VANDERBILT UNIVERSITY MEDICAL CENTER | Training in Gastroenterology | PEEK, RICHARD M | Awarded. Non-fellowships only | 1992/07/01 | 2029/06/30 | $438,032 | $438,032 | $290,737 | $438,032 |
| 4,672 | T32GM086330 | 5T32GM086330-14 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC-Duke Collaborative Clinical Pharmacology Postdoctoral Training Program | BROUWER, KIM L R | Awarded. Non-fellowships only | 2011/07/01 | 2026/06/30 | $2,161,414 | $2,161,414 | $1,636,665 | $1 |
| 4,673 | T32ES012870 | 2T32ES012870-21 | EMORY UNIVERSITY | Graduate and Postdoctoral Training in Environmental Health Science and Toxicology | MARSIT, CARMEN JOSEPH | Awarded. Non-fellowships only | 2004/07/01 | 2029/06/30 | $533,136 | $533,136 | $256,029 | $533,136 |
| 4,674 | T32ES027801 | 2T32ES027801-06A1 | BAYLOR COLLEGE OF MEDICINE | Training in Precision Environmental Health Sciences | WALKER, CHERYL L | Awarded. Non-fellowships only | 2018/07/01 | 2029/06/30 | $447,264 | $447,264 | $26,614 | $447,264 |
| 4,675 | T32GM135081 | 5T32GM135081-05 | CASE WESTERN RESERVE UNIVERSITY | Functional Genomics Training Program (FGTP) | HARRIS, ANN | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,009,150 | $1,009,150 | $943,285 | $200,917 |
| 4,676 | T32MH132515 | 1T32MH132515-01A1 | DUKE UNIVERSITY | Duke-North Carolina Central University (NCCU)-Interdisciplinary Postdoctoral Training Program in Child Psychiatric and Neurodevelopmental Conditions Program (DN-IPT) | POSNER, JONATHAN E | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $189,520 | $189,520 | $98,843 | $189,520 |
| 4,677 | T32HL092332 | 5T32HL092332-22 | BAYLOR COLLEGE OF MEDICINE | Training In Cell and Gene Therapy | HESLOP, HELEN E | Awarded. Non-fellowships only | 2003/07/01 | 2028/07/31 | $1,026,140 | $1,026,140 | $718,800 | $503,875 |
| 4,678 | T32DC011499 | 5T32DC011499-13 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Training in Auditory and Vestibular Neuroscience | KANDLER, KARL | Awarded. Non-fellowships only | 2011/07/01 | 2027/06/30 | $889,331 | $889,331 | $651,812 | $343,131 |
| 4,679 | F32NS133036 | 5F32NS133036-02 | HARVARD MEDICAL SCHOOL | Circuit Specializations of Cerebellar Molecular Layer Interneurons | LACKEY, ELIZABETH | Awarded. Fellowships only | 2023/06/30 | 2026/06/30 | $142,968 | $142,968 | $123,548 | $74,284 |
| 4,680 | T32HL007901 | 2T32HL007901-27 | BRIGHAM AND WOMEN'S HOSPITAL | Training in Sleep, Circadian, and Respiratory Neurobiology | CZEISLER, CHARLES A | Awarded. Non-fellowships only | 1998/08/01 | 2028/06/30 | $1,917,722 | $1,917,722 | $1,777,305 | $914,257 |
| 4,681 | F31LM014282 | 5F31LM014282-02 | UNIVERSITY OF PENNSYLVANIA | Addressing Algorithmic Unreliability and Dataset Shift in EHR-based Risk Prediction Models | KOLLA, LIKHITHA | Awarded. Fellowships only | 2023/06/01 | 2026/05/31 | $96,668 | $96,668 | $86,228 | $48,974 |
| 4,682 | T32GM148378 | 5T32GM148378-02 | UNIVERSITY OF CALIFORNIA BERKELEY | Molecular Biology Across Scales Training Program | BILDER, DAVID | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $3,678,964 | $3,678,964 | $3,036,692 | $1,873,365 |
| 4,683 | T32NS115705 | 2T32NS115705-05 | UNIVERSITY OF ROCHESTER | Graduate Training in Neuroscience | MAJEWSKA, ANNA K | Awarded. Non-fellowships only | 2020/07/15 | 2025/06/30 | $1,060,102 | $1,060,102 | $939,551 | $144,060 |
| 4,684 | T32HL094296 | 5T32HL094296-17 | VANDERBILT UNIVERSITY MEDICAL CENTER | Interdisciplinary Training Program in Lung Research | PEEBLES, RAY STOKES | Awarded. Non-fellowships only | 2008/07/01 | 2028/06/30 | $824,542 | $824,542 | $502,953 | $413,798 |
| 4,685 | TL1TR002375 | 5TL1TR002375-08 | UNIVERSITY OF WISCONSIN-MADISON | NRSA Training Core | PRABHAKARAN, VIVEK | Awarded. Non-fellowships only | 2017/09/21 | 2027/06/30 | $2,642,161 | $2,642,161 | $2,172,671 | $901,949 |

| # | Project Number | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,686 | F31AR082220 | 5F31AR082220-02 | HARVARD UNIVERSITY | Defining key differences in mouse fibroblasts during digit regeneration and fibrosis | JOU, VIVIAN | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $75,776 | $75,776 | $67,562 | $38,610 |
| 4,687 | T32CA251070 | 5T32CA251070-05 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Surgical Oncology Training Grant | ESSERMAN, LAURA J | Awarded. Non-fellowships only | 2020/07/15 | 2025/06/30 | $1,465,691 | $1,465,691 | $1,106,949 | $355,791 |
| 4,688 | F31AI172194 | 5F31AI172194-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Importance and function of highly conserved substrates of the Legionella pneumophila Type II Secretion System for Infection | ADAMS, CARLTON | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $96,668 | $96,668 | $92,584 | $48,974 |
| 4,689 | F31DC021372 | 5F31DC021372-02 | UNIVERSITY OF CONNECTICUT STORRS | Understanding Individual Differences in Acoustic-Phonetic and Contextual Cue Use In Aging | CRINNION, ANNE MARIE | Awarded. Fellowships only | 2023/08/23 | 2025/08/22 | $94,784 | $94,784 | $85,579 | $47,090 |
| 4,690 | T32HL007171 | 5T32HL000171-47 | UNIVERSITY OF COLORADO DENVER | Translational Pulmonary Vascular Biology Program | STENMARK, KURT R | Awarded. Non-fellowships only | 1976/07/01 | 2028/06/30 | $1,036,889 | $1,036,889 | $778,911 | $520,122 |
| 4,691 | F31CA275027 | 5F31CA275027-03 | SLOAN-KETTERING INST CAN RESEARCH | Understanding the divergent functions of mutant p53 | KENNEDY, MARGARET | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $143,420 | $143,420 | $107,641 | $48,974 |
| 4,692 | F30CA275213 | 5F30CA275213-03 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Rational design of anti-cancer therapeutics harnessing the synthetic lethality of methionine metabolism and arginine methyltransferases | BEDARD, GABRIEL T | Awarded. Fellowships only | 2022/07/01 | 2026/06/30 | $158,420 | $158,420 | $153,890 | $53,974 |
| 4,693 | F30AA029358 | 5F30AA029358-04 | LSU HEALTH SCIENCES CENTER | Alcohol-induced Skeletal Muscle Insensitivity in SIV/HIV: Myotube-derived Extracellular Vesicle-mediated Mechanisms | BOURGEOIS, BRIANNA LEILANI | Awarded. Fellowships only | 2021/09/01 | 2026/08/31 | $174,277 | $174,277 | $130,678 | $55,736 |
| 4,694 | F30DE032897 | 5F30DE032897-02 | OHIO STATE UNIVERSITY | The Role of Bone Sialoprotein in Modulating Periodontal Development and Repair | ANDRAS, NATALIE LYNN | Awarded. Fellowships only | 2023/08/01 | 2025/12/01 | $108,268 | $108,268 | $108,268 | $54,774 |
| 4,695 | TL1TR001883 | 5TL1TR001883-08 | UNIVERSITY OF CALIFORNIA LOS ANGELES | J. NRSA Training Core | HARAWA, NINA THAWATA | Awarded. Non-fellowships only | 2016/07/01 | 2027/05/31 | $2,613,892 | $2,613,892 | $1,514,421 | $908,635 |
| 4,696 | T32GM133393 | 5T32GM133393-04 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Training Grant in Comparative Molecular Medicine | PIEDRAHITA, JORGE A | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $972,694 | $972,694 | $806,188 | $279,840 |
| 4,697 | T32CA193201 | 5T32CA193201-09 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Integrative Training in Oncogenic Signaling | HOWE, PHILIP H | Awarded. Non-fellowships only | 2016/07/08 | 2026/06/30 | $1,577,571 | $1,577,571 | $1,290,145 | $469,284 |
| 4,698 | T32GM135060 | 5T32GM135060-05 | EMORY UNIVERSITY | Training Program in Biochemistry, Cell and Development Biology | BOISE, LAWRENCE H | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,916,171 | $1,916,171 | $1,756,780 | $376,541 |
| 4,699 | T32NS115704 | 5T32NS115704-04 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | Neuroscience Training at Wake Forest | CZOTY, PAUL W | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,085,990 | $1,085,990 | $976,416 | $301,873 |
| 4,700 | T32CA251063 | 5T32CA251063-05 | UNIVERSITY OF PENNSYLVANIA | SURGICAL ONCOLOGY RESEARCH TRAINING PROGRAM AT PENN | DEMATTEO, RONALD P | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $2,038,536 | $2,038,536 | $1,810,574 | $511,116 |
| 4,701 | T32DK007737 | 5T32DK007737-29 | UNIV OF NORTH CAROLINA CHAPEL HILL | Gastroenterology Research Training | SHEIKH, SHEHZAD Z | Awarded. Non-fellowships only | 1996/08/01 | 2026/06/30 | $1,872,357 | $1,872,357 | $1,714,343 | $488,922 |
| 4,702 | F31CA278589 | 5F31CA278589-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Role of Gastrokine 2 in pancreatic cancer development | BELL, WHITNEY JEAN | Awarded. Fellowships only | 2023/07/12 | 2025/07/11 | $79,702 | $79,702 | $69,477 | $40,491 |
| 4,703 | T32AI155387 | 5T32AI155387-04 | YALE UNIVERSITY | Human and Translational Immunology Training Program | HEROLD, KEVAN C | Awarded. Non-fellowships only | 2021/09/01 | 2026/08/31 | $1,739,896 | $1,739,896 | $1,451,725 | $444,717 |
| 4,704 | T32NS121780 | 5T32NS121780-04 | GEORGETOWN UNIVERSITY | Training Program in NeuroHIV (TPNH) | MOCCHETTI, ITALO | Awarded. Non-fellowships only | 2021/07/02 | 2026/06/30 | $580,558 | $580,558 | $515,897 | $153,921 |
| 4,705 | T32AI132152 | 5T32AI132152-07 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Training in the Molecular Basis of Autoimmunity and Autoinflammation | FITZGERALD, KATHERINE A | Awarded. Non-fellowships only | 2018/09/01 | 2028/08/31 | $486,323 | $486,323 | $380,077 | $242,928 |
| 4,706 | F31HD111265 | 5F31HD111265-02 | JOHNS HOPKINS UNIVERSITY | Regulation of Centrosome Biogenesis During Mammalian Spermatogenesis | SKINNER, MARNIE | Awarded. Fellowships only | 2023/07/17 | 2025/10/16 | $96,668 | $96,668 | $88,513 | $48,974 |
| 4,707 | F30MH131300 | 5F30MH131300-03 | UNIVERSITY OF COLORADO | Interrogating the role of inhibitory interneurons of the nucleus accumbens in social attachment | EL-KALLINY, MOSTAFA | Awarded. Fellowships only | 2022/08/01 | 2026/07/31 | $121,974 | $121,974 | $108,998 | $42,088 |
| 4,708 | T32NS116024 | 5T32NS116024-30 | BAYLOR COLLEGE OF MEDICINE | Graduate Training in the Neurosciences | RASBAND, MATTHEW N | Awarded. Non-fellowships only | 1994/07/01 | 2025/06/30 | $1,542,795 | $1,542,795 | $1,440,336 | $318,782 |

| # | Grant No | Grant ID | Institution | Project Title | PI Name | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,709 | F32AG081135 | 5F32AG081135-02 | EMORY UNIVERSITY | Impact of APOE on endothelial cell proteomes in Alzheimers disease | WOJTAS, ALEKSANDRA MARIA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $159,684 | $159,684 | $117,129 | $83,392 |
| 4,710 | T32NS082174 | 5T32NS082174-12 | UNIVERSITY OF CALIFORNIA-IRVINE | Training Program in Stem Cell Translational Medicine for Neurological Disorders | THOMPSON, LESLIE MICHELS | Awarded. Non-fellowships only | 2013/07/01 | 2028/06/30 | $599,820 | $599,820 | $510,875 | $264,736 |
| 4,711 | F31NS129377 | 5F31NS129377-03 | UNIVERSITY OF PENNSYLVANIA | Models and mechanisms of SCN3A neurodevelopmental disorder | MERCHANT, JULIE PRIYA | Awarded. Fellowships only | 2022/07/01 | 2025/06/30 | $130,776 | $130,776 | $125,831 | $36,330 |
| 4,712 | T32AT003378 | 5T32AT003378-18 | UNIV OF NORTH CAROLINA CHAPEL HILL | Research Training Fellowship in Complementary and Integrative Healthcare | GAYLORD, SUSAN | Awarded. Non-fellowships only | 2007/07/01 | 2027/06/30 | $1,293,650 | $1,293,650 | $1,147,609 | $460,095 |
| 4,713 | T32AI007538 | 5T32AI007538-25 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | Biology of Infectious Disease and Inflammation | OZBUN, MICHELLE A | Awarded. Non-fellowships only | 1998/09/30 | 2025/08/31 | $1,472,192 | $1,472,192 | $1,282,373 | $296,381 |
| 4,714 | T32CA062948 | 5T32CA062948-30 | WEILL MEDICAL COLL OF CORNELL UNIV | Cancer Pharmacology | GUDAS, LORRAINE J | Awarded. Non-fellowships only | 1994/09/01 | 2026/06/30 | $2,885,618 | $2,885,618 | $2,482,730 | $506,020 |
| 4,715 | T32DK007732 | 5T32DK007732-30 | JOHNS HOPKINS UNIVERSITY | Renal Disease Epidemiology Training Grant | CREWS, DEIDRA CANDICE | Awarded. Non-fellowships only | 1995/09/20 | 2026/06/30 | $1,715,171 | $1,715,171 | $1,576,063 | $325,519 |
| 4,716 | F31HL163872 | 5F31HL163872-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Understanding Dysregulated Crosstalk Between Regulatory T Cells and Lung Dendritic Cells in the Pathogenesis of Chronic Obstructive Pulmonary Disease | MENGISTU, DAWIT | Awarded. Fellowships only | 2022/05/16 | 2025/07/15 | $120,500 | $120,500 | $120,500 | $41,334 |
| 4,717 | F31EY034774 | 5F31EY034774-02 | JOHNS HOPKINS UNIVERSITY | AAV-mediated Müller glia reprogramming to early-stage retinal progenitor cells | PANNULLO, NICOLE | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $96,668 | $96,668 | $62,341 | $48,974 |
| 4,718 | T32NS082145 | 5T32NS082145-12 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Integrated Graduate Training Program in Neuroscience, UTHSCSA | MORILAK, DAVID A | Awarded. Non-fellowships only | 2013/07/01 | 2028/06/30 | $311,537 | $311,537 | $233,097 | $148,075 |
| 4,719 | F30DK135349 | 5F30DK135349-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Regulation of Lymphatic and Vascular Remodeling in Acute Kidney Injury | GHAJAR-RAHIMI, GELARE | Awarded. Fellowships only | 2023/07/01 | 2026/12/31 | $83,978 | $83,978 | $76,923 | $42,629 |
| 4,720 | T32CA009695 | 5T32CA009695-32 | STANFORD UNIVERSITY | Stanford Cancer Imaging Training (SCIT) Program | DAHL, JEREMY | Awarded. Non-fellowships only | 1993/02/01 | 2028/08/31 | $833,028 | $833,028 | $475,019 | $419,732 |
| 4,721 | T32AI170496 | 5T32AI170496-02 | OREGON HEALTH & SCIENCE UNIVERSITY | Interdisciplinary Training in Microbial Pathogenesis and Immunology | NOLZ, JEFFREY C | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $769,239 | $769,239 | $557,330 | $396,721 |
| 4,722 | T32GM148379 | 5T32GM148379-02 | UNIVERSITY OF VIRGINIA | Training in the Pharmacological Sciences | LYNCH, KEVIN R | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $594,884 | $594,884 | $501,463 | $329,616 |
| 4,723 | T32AA018108 | 5T32AA018108-15 | UNIVERSITY OF NEW MEXICO | Alcohol Research Training: Methods and Mechanisms of Change | WITKIEWITZ, KATIE A | Awarded. Non-fellowships only | 2010/07/01 | 2025/06/30 | $1,859,010 | $1,859,010 | $1,721,813 | $406,437 |
| 4,724 | F31CA275390 | 5F31CA275390-03 | PURDUE UNIVERSITY | Investigations into ubiquitin binding proteins using structure guided reactivity | PATEL, RISHI | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $143,420 | $143,420 | $113,979 | $48,974 |
| 4,725 | T32AI052074 | 5T32AI052074-19 | BOSTON MEDICAL CENTER | BU Clinical HIV/AIDS Research Training Program (BU-CHART) | LINAS, BENJAMIN P | Awarded. Non-fellowships only | 2003/08/01 | 2026/07/31 | $1,667,941 | $1,667,941 | $1,485,700 | $542,752 |
| 4,726 | F31DK136186 | 5F31DK136186-02 | UNIVERSITY OF COLORADO DENVER | Submicron ultrasound contrast agents as diagnostic agents and therapeutic vehicles in type 1 diabetes | CICCAGLIONE, MARK | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $96,668 | $96,668 | $74,508 | $48,974 |
| 4,727 | T32DK007247 | 5T32DK007247-47 | UNIVERSITY OF WASHINGTON | Diabetes, Obesity and Metabolism Training Program | MORTON, GREGORY J | Awarded. Non-fellowships only | 1977/07/01 | 2028/06/30 | $1,024,203 | $1,024,203 | $781,781 | $618,084 |
| 4,728 | T32HL091804 | 5T32HL091804-15 | TEMPLE UNIV OF THE COMMONWEALTH | Integrative Cardiovascular Pathophysiology | ELROD, JOHN WILLIAM | Awarded. Non-fellowships only | 2008/09/01 | 2025/05/31 | $2,040,091 | $2,040,091 | $1,576,433 | $271,224 |
| 4,729 | F31MH133269 | 5F31MH133269-02 | UNIVERSITY OF MIAMI CORAL GABLES | An Ecological Momentary Assessment Study of Intolerance of Uncertainty: Linking Computational Measures with Clinical Factors | BROOS, HANNAH CLAIRE | Awarded. Fellowships only | 2023/06/16 | 2025/06/15 | $96,668 | $96,668 | $46,942 | $48,974 |
| 4,730 | T32GM136536 | 5T32GM136536-05 | UNIVERSITY OF ARIZONA | Graduate Training in Biochemistry and Molecular Biology | CAPALDI, ANDREW PAUL | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,509,847 | $1,509,847 | $1,482,442 | $297,498 |
| 4,731 | T32CA009071 | 5T32CA009071-43 | JOHNS HOPKINS UNIVERSITY | Molecular Targets for Cancer Detection and Treatment | ARMANIOS, MARY Y | Awarded. Non-fellowships only | 1979/09/15 | 2027/06/30 | $1,383,650 | $1,383,650 | $1,367,245 | $502,474 |

| # | Appl ID | Award ID | Institution | Project Title | PI Name | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,732 | F31CA268775 | 5F31CA268775-03 | WEILL MEDICAL COLL OF CORNELL UNIV | Elucidating Mechanisms of Loss of Heterozygosity in Diploid Cells | REGAN, SAMANTHA BROOKE | Awarded. Fellowships only | 2022/06/22 | 2025/06/21 | $143,420 | $143,420 | $135,424 | $48,974 |
| 4,733 | T32GM145408 | 5T32GM145408-02 | MAYO CLINIC ROCHESTER | MSTP at Mayo Clinic Rochester | SCHIMMENTI, LISA A | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $2,359,788 | $2,359,788 | $1,818,304 | $1,198,718 |
| 4,734 | T32NS061788 | 5T32NS061788-17 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB Research Training Program in Neurobiology of Cognition and Cognitive Disorders | LUBIN, FARAH DOMINIQUE | Awarded. Non-fellowships only | 2008/07/01 | 2028/06/30 | $558,873 | $558,873 | $471,535 | $250,031 |
| 4,735 | T32GM136573 | 5T32GM136573-05 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Medical Scientist Research Service Award | SULMAN, ERIK | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $6,782,709 | $6,782,709 | $6,158,689 | $1,498,398 |
| 4,736 | T32NS082168 | 5T32NS082168-10 | UNIVERSITY OF FLORIDA | Interdisciplinary Training in Movement Disorders and Neurorestoration | VAILLANCOURT, DAVID E | Awarded. Non-fellowships only | 2015/05/01 | 2025/06/30 | $1,414,959 | $1,414,959 | $1,186,017 | $161,458 |
| 4,737 | T32GM145388 | 5T32GM145388-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Research Training in Cell and Molecular Biology | TORRES, JORGE | Awarded. Non-fellowships only | 2022/07/01 | 2027/06/30 | $3,251,438 | $3,251,438 | $2,855,007 | $1,122,070 |
| 4,738 | T32GM150581 | 5T32GM150581-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Systems and Integrative Biology Training Program | BEARD, DANIEL A | Awarded. Non-fellowships only | 2023/07/01 | 2028/06/30 | $541,830 | $541,830 | $468,125 | $329,616 |
| 4,739 | T32AI060546 | 5T32AI060546-20 | UNIVERSITY OF GEORGIA | Training in Tropical and Emerging Global Diseases | MORENO, SILVIA N | Awarded. Non-fellowships only | 2004/08/01 | 2025/08/31 | $1,864,469 | $1,864,469 | $1,757,288 | $431,221 |
| 4,740 | T32CA009547 | 5T32CA009547-38 | WASHINGTON UNIVERSITY | TRAINING IN THE IMMUNOBIOLOGY AND MOLECULAR CELL BIOLOGY OF CANCER | SCHREIBER, ROBERT DAVID | Awarded. Non-fellowships only | 1986/07/01 | 2027/06/30 | $1,189,953 | $1,189,953 | $841,637 | $416,112 |
| 4,741 | F31AR082227 | 5F31AR082227-02 | MAYO CLINIC ROCHESTER | Assessing scaphotrapeziotrapezoid arthrokinematics using 4DCT | TRENTADUE, TAYLOR PATRICIA | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $97,068 | $97,068 | $85,152 | $49,174 |
| 4,742 | T32GM141804 | 5T32GM141804-04 | JOHNS HOPKINS UNIVERSITY | Cellular and Molecular Biology | KIM, JOHN | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $3,441,415 | $3,441,415 | $3,103,019 | $878,975 |
| 4,743 | F32AI183755 | 1F32AI183755-01 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Proteus mirabilis RTX proteins: Role in polymicrobial biofilm formation and pathogenesis of catheter associated urinary tract infection | HUNT, BENJAMIN CARTER | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $74,284 | $74,284 | $59,399 | $74,284 |
| 4,744 | T32AR059033 | 5T32AR059033-14 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Regenerative Musculoskeletal Medicine Training Program | ADAMS, JOHN S | Awarded. Non-fellowships only | 2011/08/11 | 2026/07/31 | $1,372,797 | $1,372,797 | $1,162,495 | $315,195 |
| 4,745 | F31DK137460 | 1F31DK137460-01A1 | JOHNS HOPKINS UNIVERSITY | Uncovering the Role of GPR39 in the kidney | KUI, MACKENZIE | Awarded. Fellowships only | 2024/05/20 | 2026/05/19 | $97,948 | $97,948 | $46,897 | $48,974 |
| 4,746 | F31HD113329 | 1F31HD113329-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Non-Preferred Contraceptive Method Use in Low-Resourced Settings: Exploring Inappropriate Medical Contraindications and Person-Centered Care | CHUNG, STEPHANIE ROSLYN-ISABELLE | Awarded. Fellowships only | 2024/08/18 | 2026/08/17 | $37,329 | $37,329 | $27,490 | $37,329 |
| 4,747 | F31DE032881 | 5F31DE032881-02 | UNIVERSITY OF IOWA | Deciphering neural crest-specific TFAP2 pathways in midface development and dysplasia | NGUYEN, TIMOTHY | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $88,395 | $88,395 | $60,319 | $45,001 |
| 4,748 | F30HL174099 | 1F30HL174099-01 | STANFORD UNIVERSITY | Molecular mechanisms of mitochondrial metabolic regulation | KRISHNAN, ASWINI RAM | Awarded. Fellowships only | 2024/09/16 | 2028/09/15 | $41,856 | $41,856 | $19,029 | $41,856 |
| 4,749 | F31AG087658 | 1F31AG087658-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Determining the genetic drivers of ancestry-specific differential penetrance of APOE4 in sporadic Alzheimer's Disease | GARDELL, ZACHARY A | Awarded. Fellowships only | 2024/06/15 | 2027/06/14 | $41,324 | $41,324 | $33,537 | $41,324 |
| 4,750 | T32CA151022 | 5T32CA151022-15 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Training Program in Translational Brain Tumor Research | COSTELLO, JOSEPH F | Awarded. Non-fellowships only | 2010/09/01 | 2025/08/31 | $2,578,024 | $2,578,024 | $2,391,332 | $601,773 |
| 4,751 | F32AI178852 | 5F32AI178852-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Post-translational modification of GlyGly-Cterm Proteins | ROBERTS, CAMERON | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $154,264 | $154,264 | $131,819 | $79,984 |
| 4,752 | F31AR083277 | 5F31AR083277-02 | RUSH UNIVERSITY MEDICAL CENTER | Piezo2-mediated neuroplasticity in osteoarthritis | ADAMCZYK, NATALIE | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $96,668 | $96,668 | $78,500 | $48,974 |
| 4,753 | F32GM154475 | 1F32GM154475-01 | UNIVERSITY OF UTAH | Gadusol: An ancient sunscreen that protects metazoan development | JOHNSON, KRISTIN LORETTE | Awarded. Fellowships only | 2024/09/16 | 2026/09/15 | $73,828 | $73,828 | $45,047 | $73,828 |
| 4,754 | F30GM154411 | 1F30GM154411-01 | PRINCETON UNIVERSITY | Regulation of protein dynamics in Drosophila embryos ectoderm germ layer | MARISHTA, ARGIT | Awarded. Fellowships only | 2024/06/01 | 2028/05/31 | $32,974 | $32,974 | $27,426 | $32,974 |

| # | Grant | Grant ID | Institution | Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,755 | F31DC021888 | 1F31DC021888-01 | UNIVERSITY OF FLORIDA | Basolateral amygdala support of odor valence learning | SNIFFEN, SARAH ELIZABETH | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $43,382 | $43,382 | $32,995 | $43,382 |
| 4,756 | F31NS129279 | 5F31NS129279-03 | BAYLOR COLLEGE OF MEDICINE | Adult-onset Purkinje cell loss in cerebellar dysfunction | DONOFRIO, SARAH | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $145,920 | $145,920 | $134,754 | $48,974 |
| 4,757 | F31ES036454 | 1F31ES036454-01 | BOSTON UNIVERSITY MEDICAL CAMPUS | Metals, the Microbiome, and Kidney Health Among Adolescents in Central America | HALL, SAMANTHA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $0 | $48,974 |
| 4,758 | F31AA031431 | 1F31AA031431-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Neural intersection of chronic alcohol exposure and pain | BRANDNER, ADAM JOSEPH | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $48,974 | $48,974 | $41,071 | $48,974 |
| 4,759 | F31NS134240 | 1F31NS134240-01A1 | WASHINGTON UNIVERSITY | The Sleep Signature: A Disentangled State in Each Neuron | SCHNEIDER, AIDAN | Awarded. Fellowships only | 2024/07/01 | 2025/11/30 | $34,926 | $34,926 | $24,653 | $34,926 |
| 4,760 | F30HL163992 | 5F30HL163992-03 | UNIVERSITY OF CHICAGO | Establishing CUX1 as a determinant of Hematopoietic Stem cell heterogeneity | MARTINEZ, TANNER CLARK | Awarded. Fellowships only | 2022/09/30 | 2027/09/29 | $158,420 | $158,420 | $104,447 | $53,974 |
| 4,761 | F31AI183823 | 1F31AI183823-01 | EMORY UNIVERSITY | Impact of antibiotic treatment on Lactobacillus population dynamics and intestinal T cell regulatory function | RIVERA-RODRIGUEZ, DORMARIE | Awarded. Fellowships only | 2024/08/01 | 2025/07/31 | $48,974 | $48,974 | $31,212 | $48,974 |
| 4,762 | F31NS137681 | 1F31NS137681-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Examining the Role of a Pathogenic HTT Isoform, HTT1a, in Somatic Expansion and RNA Aggregation in Huntingtons Disease | ALLEN, SARAH JANE | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $33,780 | $33,780 | $26,124 | $33,780 |
| 4,763 | F32HD113333 | 1F32HD113333-01A1 | UNIVERSITY OF ILLINOIS AT CHICAGO | Walking Inefficiency in Multiple Sclerosis: Influence of Vascular Dysfunction | JENG, BRENDA | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $73,828 | $73,828 | $73,828 | $73,828 |
| 4,764 | F31HD115374 | 1F31HD115374-01 | UNIVERSITY OF WISCONSIN-MADISON | Fertility Among Women with Chronic Health Conditions: A Mixed Methods Study | CANNON, LINDSAY MARIE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $40,295 | $40,295 | $25,159 | $40,295 |
| 4,765 | T32GM133332 | 5T32GM133332-05 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Predoctoral Training in Pharmacological Sciences (Resubmission) | JACOB, TIJA C | Awarded. Non-fellowships only | 2020/07/01 | 2025/06/30 | $1,413,440 | $1,413,440 | $1,218,946 | $297,503 |
| 4,766 | F31NS130767 | 1F31NS130767-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Identifying mechanisms underlying sex differences in motoneuron discharge | JENZ, SOPHIA THERESA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $88,803 | $88,803 | $65,190 | $45,336 |
| 4,767 | F31NS129103 | 5F31NS129103-03 | HARVARD MEDICAL SCHOOL | Anatomical and Functional Characterization of Gastrointestinal to Spinal Cord Circuits | MCKENZIE, ZACHARY | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $112,808 | $112,808 | $101,571 | $36,796 |
| 4,768 | F30MH130078 | 5F30MH130078-03 | STATE UNIVERSITY NEW YORK STONY BROOK | Functional study of the role of SAPAP3 postsynaptic density protein on dorsolateral striatal cholinergic interneurons | BAEZ, ALEXANDER THEODOR | Awarded. Fellowships only | 2022/09/02 | 2026/09/01 | $133,026 | $133,026 | $104,693 | $53,974 |
| 4,769 | F32AR083259 | 1F32AR083259-01A1 | UNIVERSITY OF KENTUCKY | A multispecies system for elucidating proliferative control mechanisms during mammalian skin and musculoskeletal regeneration | ALLEN, ROBYN S | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $79,256 | $79,256 | $51,154 | $79,256 |
| 4,770 | F31NS127483 | 5F31NS127483-03 | CARNEGIE-MELLON UNIVERSITY | Cell-type Specific Neuromodulation Using Burst DBS Produces Long-lasting Behavioral and Physiological Rescue in a Parkinsonian Mouse Model | NANIVADEKAR, SHRUTI | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $133,020 | $133,020 | $97,810 | $45,374 |
| 4,771 | T32EB028092 | 5T32EB028092-05 | WASHINGTON UNIVERSITY | TRAINING IN REGENERATIVE MEDICINE | GUILAK, FARSHID | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,481,722 | $1,481,722 | $1,179,287 | $229,249 |
| 4,772 | F31EY036274 | 1F31EY036274-01 | JOHNS HOPKINS UNIVERSITY | Understanding the chromatin architectural landscape of retinal development at the single-cell level | TRINH, VICKIE | Awarded. Fellowships only | 2024/08/15 | 2026/08/14 | $48,974 | $48,974 | $0 | $48,974 |
| 4,773 | F31ES036459 | 1F31ES036459-01 | UNIVERSITY OF KANSAS MEDICAL CENTER | Investigating XRCC1 coordination with DNA polymerase beta in chromatin during BER | THOMPSON, SPENCER | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $37,460 | $37,460 | $27,187 | $37,460 |
| 4,774 | F31DE033922 | 1F31DE033922-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Intercepting the Evolution of Pro-Tumoral Myeloid Cells During the Initiation of Oral Cancer | TANER, HULYA | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $54,774 | $54,774 | $54,774 | $54,774 |
| 4,775 | F31CA278008 | 5F31CA278008-02 | EMORY UNIVERSITY | The role of DPF2 stability in SMARCB1-deficient cancers | COOPER, GARRETT | Awarded. Fellowships only | 2023/09/01 | 2026/11/14 | $96,668 | $96,668 | $70,623 | $48,974 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,776 | F30HL174158 | 1F30HL174158-01 | TEMPLE UNIV OF THE COMMONWEALTH | Linking Mitochondrial Calcium to Histone Methylation Underlying Lung Regeneration | PANTUCK, MORGAN | Awarded. Fellowships only | 2024/09/16 | 2027/09/15 | $35,481 | $35,481 | $24,377 | $35,481 |
| 4,777 | F31MH134470 | 1F31MH134470-01A1 | UNIVERSITY OF ROCHESTER | Identifying Risk Mechanisms Underpinning the Association Between Callous-Unemotional Traits and Externalizing Behavior | CAO, VANESSA T | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $48,974 | $48,974 | $40,786 | $48,974 |
| 4,778 | F31GM151830 | 1F31GM151830-01A1 | JOHNS HOPKINS UNIVERSITY | Investigating the Role of HSPE1 in Regulating OPA1 | YEUNG, NELSON | Awarded. Fellowships only | 2024/06/01 | 2026/05/31 | $48,974 | $48,974 | $40,696 | $48,974 |
| 4,779 | F30AI179077 | 1F30AI179077-01A1 | STATE UNIVERSITY NEW YORK STONY BROOK | Rv3802c function in mycobacterial cell envelope remodeling, barrier properties, and antibiotic susceptibility | SAKARIN, ISABEL JANTANA | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $41,306 | $41,306 | $26,008 | $41,306 |
| 4,780 | F30AG087705 | 1F30AG087705-01 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | Regulation of Microglial Function by Major Histocompatibility Complex I in Aging and Alzheimers Disease | KELLOGG, COLLYN MICHAEL | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $44,477 | $44,477 | $21,168 | $44,477 |
| 4,781 | T32GM136547 | 5T32GM136547-05 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Predoctoral Training in Biomedical Sciences | SIL, ANITA | Awarded. Non-fellowships only | 2020/07/01 | 2026/06/30 | $2,948,282 | $2,948,282 | $2,729,135 | $609,361 |
| 4,782 | F31DA060484 | 1F31DA060484-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | Entropic Redistribution Drives the GRK-Independent Binding of Arrestin 2 to the Cannabinoid 2 Receptor | SHRIVER, THOMAS | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $26,112 | $48,974 |
| 4,783 | T32OD011130 | 5T32OD011130-17 | NORTH CAROLINA STATE UNIVERSITY RALEIGH | Comparative Medicine and Translational Research Training Program | SCHNABEL, LAUREN | Awarded. Non-fellowships only | 2008/08/01 | 2028/07/31 | $1,124,919 | $1,124,919 | $858,429 | $560,688 |
| 4,784 | F32GM148163 | 5F32GM148163-03 | HARVARD UNIVERSITY | Molecular tuning of sensory systems in octopus | SEPELA, REBECKA JANE | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $210,154 | $210,154 | $181,262 | $74,284 |
| 4,785 | F32DK128975 | 5F32DK128975-03 | UNIVERSITY OF TEXAS DALLAS | Mechanistic basis of urinary Lactobacillus enrichment by estrogen hormone therapy | NEUGENT, MICHAEL LEE | Awarded. Fellowships only | 2022/08/01 | 2025/07/31 | $218,266 | $218,266 | $192,091 | $78,892 |
| 4,786 | F31HL167626 | 5F31HL167626-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Time Restricted Feeding in Diet Induced Obesity Improves Aortic Damage and Endothelial Function Through Reducing Th17 Cells | EDELL, CLAUDIA | Awarded. Fellowships only | 2023/07/00 | 2026/06/30 | $96,668 | $96,668 | $78,382 | $48,974 |
| 4,787 | F31AG084164 | 1F31AG084164-01A1 | DUKE UNIVERSITY | The impact of Wnt signaling on hematopoietic stem cell aging and its influence on fracture repair | NGUYEN, TUYET DOAN ANH | Awarded. Fellowships only | 2024/07/00 | 2027/06/30 | $41,567 | $41,567 | $36,582 | $41,567 |
| 4,788 | F31GM150221 | 5F31GM150221-02 | UNIVERSITY OF UTAH | Mechanism of Substrate Unfolding by the AAA+ ATPase p97 and Binding Partners | MACK, DEIRDRE | Awarded. Fellowships only | 2023/07/00 | 2025/06/30 | $96,668 | $96,668 | $72,933 | $48,974 |
| 4,789 | F30DA057043 | 5F30DA057043-02 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | Fentanyl Addiction: Individual Differences, Neural Circuitry, and Treatment with a GLP-1 Receptor Agonist | EVANS, BRIANNA | Awarded. Fellowships only | 2023/08/00 | 2027/07/30 | $70,296 | $70,296 | $56,019 | $35,788 |
| 4,790 | F31ES034985 | 5F31ES034985-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Role of 14-3-3θ in Environmental Toxicant Exposure and Neuroinflammation in Synucleinopathies | STONE, WILLIAM J | Awarded. Fellowships only | 2023/08/00 | 2027/07/31 | $89,478 | $89,478 | $65,812 | $45,629 |
| 4,791 | F31HL170755 | 5F31HL170755-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The roles of PLD and DGK isoforms in PIP2 homeostasis during PLC signaling | WECKERLY, CLAIRE | Awarded. Fellowships only | 2023/08/00 | 2026/07/31 | $96,668 | $96,668 | $85,515 | $48,974 |
| 4,792 | F30HL162475 | 5F30HL162475-03 | LOYOLA UNIVERSITY CHICAGO | Characterizing transient hematopoietic multipotent and megakaryocyte progenitor cells during postnatal development | MACK, RYAN | Awarded. Fellowships only | 2022/09/00 | 2027/04/30 | $121,576 | $121,576 | $59,953 | $53,974 |
| 4,793 | F32DC020659 | 5F32DC020659-03 | NEW YORK UNIVERSITY | Genetic rescue of a developmental hearing loss-induced spectral processing deficit | MASRI, SAMER | Awarded. Fellowships only | 2022/09/00 | 2025/08/31 | $218,266 | $218,266 | $185,306 | $78,892 |
| 4,794 | F31NS134153 | 1F31NS134153-01A1 | UNIVERSITY OF NEVADA RENO | ROS as a somnogenic signal in the metabolic regulation of sleep | MCINTIRE, PEARSON | Awarded. Fellowships only | 2024/06/00 | 2026/05/31 | $37,265 | $37,265 | $31,099 | $37,265 |
| 4,795 | F30HL160171 | 5F30HL160171-03 | INDIANA UNIVERSITY INDIANAPOLIS | Inflammatory contributions of clonal hematopoiesis to cardiovascular disease | BURNS, SARAH S | Awarded. Fellowships only | 2022/08/00 | 2025/07/31 | $135,414 | $135,414 | $92,801 | $47,031 |
| 4,796 | F31HL165674 | 5F31HL165674-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Early Life Pulmonary Infection, Microbiome and Trained Innate Immunity | ETHRIDGE, ALEXANDER DALE | Awarded. Fellowships only | 2023/07/00 | 2025/06/30 | $81,650 | $81,650 | $81,650 | $41,465 |
| 4,797 | T32NS007473 | 5T32NS007473-24 | BOSTON CHILDREN'S HOSPITAL | Developmental Neurology | SCHWARZ, THOMAS L | Awarded. Non-fellowships only | 1999/07/01 | 2026/06/30 | $1,943,805 | $1,943,805 | $1,730,504 | $491,730 |

| # | Grant # | Secondary # | Institution | Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,798 | T32AI158105 | 5T32AI158105-04 | GEORGE WASHINGTON UNIVERSITY | Training in HIV Persistence, Co-morbidities and Therapeutics | MAGGIRWAR, SANJAY B | Awarded. Non-fellowships only | 2021/09/01 | 2026/08/31 | $692,762 | $692,762 | $557,556 | $201,776 |
| 4,799 | F32GM145134 | 5F32GM145134-03 | UNIVERSITY OF TEXAS AT AUSTIN | Spectroscopic and Mechanistic Characterization of Novel DNAzymes Selective for Redox-active Metal Ions | VAN STAPPEN, CASEY MICHAEL | Awarded. Fellowships only | 2022/09/05 | 2025/09/04 | $232,938 | $232,938 | $179,985 | $84,364 |
| 4,800 | F30AI157314 | 5F30AI157314-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | Role of molecular drivers in memory group 1 CD1-restricted T cell differentiation and Mycobacterium tuberculosis infection | MORGUN, EVA | Awarded. Fellowships only | 2021/09/15 | 2025/08/31 | $195,960 | $195,960 | $141,986 | $53,974 |
| 4,801 | F30AG079610 | 5F30AG079610-03 | UNIVERSITY OF CALIFORNIA-IRVINE | Multimodal, multiclass prediction of disease status in Alzheimer's | REN, YUEQI | Awarded. Fellowships only | 2022/09/01 | 2026/08/31 | $140,051 | $140,051 | $93,944 | $53,974 |
| 4,802 | T32AR007108 | 5T32AR007108-44 | UNIVERSITY OF WASHINGTON | Research Training in Rheumatology | MUSTELIN, TOMAS M | Awarded. Non-fellowships only | 1975/07/01 | 2026/06/30 | $1,392,411 | $1,392,411 | $1,235,319 | $291,971 |
| 4,803 | T32DK007260 | 5T32DK007260-48 | JOSLIN DIABETES CENTER | Training Grant in Diabetes and Metabolism | BLACKWELL, T KEITH | Awarded. Non-fellowships only | 1977/07/01 | 2027/06/30 | $2,259,399 | $2,259,399 | $1,263,498 | $845,366 |
| 4,804 | F30HL168980 | 5F30HL168980-02 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | Predicting Cardiovascular Outcomes Using Diabetes-Induced Transcriptomic Networks | KARLINSEY, KEATON | Awarded. Fellowships only | 2023/06/01 | 2027/05/31 | $92,786 | $92,786 | $83,616 | $47,283 |
| 4,805 | F31AA030927 | 5F31AA030927-02 | UNIVERSITY OF NEBRASKA LINCOLN | The Process of Alcohol-Involved Sexual Assault Disclosure: A Mixed-Methods Approach to Examining Disclosure Content | EDWARDS, MADISON | Awarded. Fellowships only | 2023/07/07 | 2025/08/06 | $96,668 | $96,668 | $96,482 | $48,974 |
| 4,806 | T34GM137858 | 5T34GM137858-05 | LAGUARDIA COMMUNITY COLLEGE | Bridges to the Baccalaureate Research Training Program at LaGuardia Community College | TSAI, MIDAS | Awarded. Non-fellowships only | 2020/08/01 | 2025/07/31 | $1,508,884 | $1,508,884 | $1,234,453 | $175,915 |
| 4,807 | T32DK007130 | 5T32DK007130-51 | WASHINGTON UNIVERSITY | Clinical/Laboratory Training Academic Gastroenterology | DAVIDSON, NICHOLAS O | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $2,217,537 | $2,217,537 | $1,969,070 | $425,269 |
| 4,808 | F31DA060615 | 1F31DA060615-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | The role of dopamine in OFC-DMS plasticity in punishment-resistant reward-seeking behavior | MWENDA, NKATHA KARIMI | Awarded. Fellowships only | 2024/06/01 | 2027/05/31 | $44,187 | $44,187 | $27,708 | $44,187 |
| 4,809 | F31AA030711 | 5F31AA030711-03 | UNIVERSITY OF NEW MEXICO | Rhythms of Hippocampal Function and Memory Deficits After Moderate Prenatal Alcohol Exposure | SANCHEZ, LILLIANA MAY | Awarded. Fellowships only | 2022/09/30 | 2025/09/29 | $111,752 | $111,752 | $85,002 | $38,418 |
| 4,810 | T32CA261787 | 5T32CA261787-04 | GEORGETOWN UNIVERSITY | Training Program in Cancer Population Science (CaPS) | O'NEILL, SUZANNE C | Awarded. Non-fellowships only | 2021/08/01 | 2026/07/31 | $787,244 | $787,244 | $604,543 | $210,674 |
| 4,811 | T32MH019986 | 5T32MH019986-28 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Clinical and Translational Research Training in Geriatric Mental Health | AIZENSTEIN, HOWARD J | Awarded. Non-fellowships only | 1997/07/15 | 2027/06/30 | $1,312,227 | $1,312,227 | $798,219 | $247,790 |
| 4,812 | F31ES034283 | 5F31ES034283-03 | NORTHWESTERN UNIVERSITY | Investigating the role of the membrane in particulate methane monooxygenase (pMMO) structure and function | TUCCI, FRANK | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $129,059 | $129,059 | $104,999 | $44,187 |
| 4,813 | F31HL170697 | 5F31HL170697-02 | EMORY UNIVERSITY | Investigation of Sex Differences in Physical Activity and its Relationships with Stress After Myocardial Infarction | SUVADA, KARA | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $74,330 | $48,974 |
| 4,814 | T32GM150525 | 5T32GM150525-02 | ROCHESTER INSTITUTE OF TECHNOLOGY | Rochester Bridges to the Doctorate for Deaf and Hard-of-Hearing (D/HH) Students (RB2D). | JACOB, BONNIE C | Awarded. Non-fellowships only | 2023/08/01 | 2028/07/31 | $585,107 | $585,107 | $384,855 | $296,490 |
| 4,815 | T32HL140290 | 5T32HL140290-07 | UNIVERSITY OF TEXAS AT AUSTIN | Research Training to Promote Scientist Diversity & Health Equity in Cardiovascular & Lung Disease | CUBBIN, CATHERINE | Awarded. Non-fellowships only | 2018/08/01 | 2028/07/31 | $587,220 | $587,220 | $312,187 | $273,174 |
| 4,816 | F32DA060613 | 1F32DA060613-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Rhythms in Cholinergic Interneuron Activity Mediate Drug-Taking Behaviors | STOWE, TAYLOR ASHLEY | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $74,284 | $74,284 | $44,806 | $74,284 |
| 4,817 | F32MH130149 | 5F32MH130149-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Testing a Social Safety Theory Perspective on Depression: An Intensive Longitudinal Immunopsychiatric Data Approach | MORIARITY, DANIEL P | Awarded. Fellowships only | 2022/08/12 | 2025/08/11 | $210,154 | $210,154 | $161,820 | $74,284 |
| 4,818 | F31HD113433 | 5F31HD113433-02 | UNIVERSITY OF KANSAS MEDICAL CENTER | Signaling at the Uterine Placental Interface | SIMON, MIKAELA ELIZABETH | Awarded. Fellowships only | 2023/07/17 | 2027/07/16 | $73,997 | $73,997 | $66,430 | $37,752 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,819 | FM1HL179761 | 1FM1HL179761-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | MSPP Application | ARCHIBALD, AHLINA | Awarded. Fellowships only | 2024/09/05 | 2028/06/30 | $53,974 | $53,974 | $49,606 | $53,974 |
| 4,820 | T32CA285257 | 5T32CA285257-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | UNC Immunotherapy Training Grant (IM-TAG) | SERODY, JONATHAN S | Awarded. Non-fellowships only | 2023/09/15 | 2028/08/31 | $346,739 | $346,739 | $248,549 | $181,622 |
| 4,821 | T90AR085527 | 1T90AR085527-01 | UNIVERSITY OF FLORIDA | University of Florida Partnerships Across Interdisciplinary Networks: Training through Engineering, epidemiology & Addiction Medicine (UF PAIN TEAM) | CRUZ-ALMEIDA, YENISEL | Awarded. Non-fellowships only | 2024/08/01 | 2029/07/31 | $362,689 | $362,689 | $91,602 | $362,689 |
| 4,822 | F31DA058416 | 5F31DA058416-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Trends in Associations between Maternal Methamphetamine Use and Congenital Syphilis in Los Angeles County, 2011 through 2020 | PARK, EUNHEE | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $86,332 | $86,332 | $66,551 | $44,056 |
| 4,823 | F31HG013259 | 5F31HG013259-02 | DREXEL UNIVERSITY | Novel bioinformatics methods for integrative detection of structural variants from long-read sequencing | PERDOMO, JONATHAN | Awarded. Fellowships only | 2023/09/15 | 2026/09/14 | $96,668 | $96,668 | $82,159 | $48,974 |
| 4,824 | F31NR020833 | 5F31NR020833-02 | UNIVERSITY OF WASHINGTON | Differences in Women and Men with Atrial Fibrillation | FRAZIER, ELIZABETH | Awarded. Fellowships only | 2023/09/16 | 2026/03/15 | $102,168 | $102,168 | $89,643 | $51,974 |
| 4,825 | F30DE033587 | 5F30DE033587-02 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Evaluation of Trigeminal Ganglia Sensory Neuronal Population/s Mediating MIF-Induced Anti-Nociception in a Model of Apical Periodontitis. | MURILLO, JOSUE DE JESUS | Awarded. Fellowships only | 2023/12/01 | 2027/11/30 | $107,702 | $107,702 | $62,635 | $54,208 |
| 4,826 | F32NS138224 | 1F32NS138224-01 | DUKE UNIVERSITY | Human-specific splicing regulation in neurogenesis and disease | MOSS, NICOLE D | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $73,828 | $73,828 | $20,476 | $73,828 |
| 4,827 | F32NS138223 | 1F32NS138223-01 | MEDICAL COLLEGE OF WISCONSIN | Mechanisms of Neuronal Excitability and Pain in Fabry Disease | ENDERS, JONATHAN DAVID | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $73,828 | $73,828 | $46,938 | $73,828 |
| 4,828 | F31DK137416 | 5F31DK137416-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Application of social cognitive theory to physical activity behavior among adults with Crohns disease | NEAL, WHITNEY NICHELLE | Awarded. Fellowships only | 2023/12/04 | 2025/12/03 | $80,734 | $80,734 | $49,877 | $41,007 |
| 4,829 | F31CA284858 | 5F31CA284858-02 | WASHINGTON UNIVERSITY | Regulation of hematopoiesis during tumor progression | EUL, EMILY M | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $96,668 | $96,668 | $32,354 | $48,974 |
| 4,830 | F30MH134633 | 5F30MH134633-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Investigating circuit-specific effects of high-frequency repetitive transcranial magnetic stimulation | GONGWER, MICHAEL W | Awarded. Fellowships only | 2023/09/16 | 2025/09/15 | $81,020 | $81,020 | $59,656 | $41,244 |
| 4,831 | F31AR083279 | 5F31AR083279-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Disentangling the Epidermal Immune Crosstalk in Inflammatory Skin Disease | MOSHENSKY, ALEXANDER | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $88,929 | $88,929 | $72,621 | $45,458 |
| 4,832 | F31MH133506 | 5F31MH133506-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Examining Social Determinants of Antiretroviral Adherence Trajectories among African American Adults with HIV | SERRANO, VANESSA BIANCA | Awarded. Fellowships only | 2023/08/01 | 2025/07/31 | $81,352 | $81,352 | $40,036 | $41,316 |
| 4,833 | T32AI078892 | 2T32AI078892-16A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Translational Immunology Training Program | EDELBLUM, KAREN LEIGH | Awarded. Non-fellowships only | 2008/08/01 | 2029/07/31 | $398,113 | $398,113 | $47,718 | $398,113 |
| 4,834 | F31AT012592 | 5F31AT012592-02 | CASE WESTERN RESERVE UNIVERSITY | Developing Real-world Understanding of Medical Music therapy using the Electronic Health Record (DRUMMER) | RODGERS-MELNICK, SAMUEL | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $96,668 | $96,668 | $42,120 | $48,974 |
| 4,835 | T32NS115700 | 5T32NS115700-04 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Training in Translating Neuroscience to Therapies | MOURADIAN, M MARAL | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,103,053 | $1,024,006 | $953,480 | $262,922 |
| 4,836 | F30DE033287 | 5F30DE033287-02 | UNIVERSITY OF ILLINOIS AT CHICAGO | NG2/CSPG4 in Mandibular Endochondral Fracture Healing | BANKS, JONATHAN MATTHEW | Awarded. Fellowships only | 2023/09/01 | 2029/08/31 | $108,268 | $108,268 | $78,928 | $54,774 |
| 4,837 | F31DK132935 | 5F31DK132935-03 | BAYLOR COLLEGE OF MEDICINE | MBNL loss of function in visceral smooth muscle as a model of myotonic dystrophy type 1 | PETERSON, JANEL ANN MERKEL | Awarded. Fellowships only | 2022/12/15 | 2025/12/14 | $148,642 | $148,642 | $124,012 | $51,974 |
| 4,838 | F31MD017957 | 5F31MD017957-03 | UNIVERSITY OF HOUSTON | Examining Perceived Familial and Self-Endorsement of Marianismo Cultural Script Discrepancies as Mental Health Risk Factors in Latina Americans | MARTINEZ, ANJELICA MERCEDES | Award terminated | 2022/11/01 | 2025/10/31 | $108,712 | $108,712 | $73,451 | $36,978 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,839 | F30AI162222 | 5F30AI162222-04 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Single Cell Analysis of HIV-1 Latent reservoir establishment in Humanized Mice | DOANMAN, DONALD | Awarded. Fellowships only | 2021/11/24 | 2025/11/23 | $200,634 | $200,634 | $168,559 | $53,974 |
| 4,840 | F32NS131535 | 5F32NS131535-02 | RUTGERS, THE STATE UNIV OF N.J. | Bringing the clinic to the lab: the effects of forced and non-forced rehabilitation on functional recovery after spinal cord injury | EISDORFER, JACLYN T | Awarded. Fellowships only | 2023/09/01 | 2026/02/28 | $148,764 | $148,764 | $98,720 | $76,984 |
| 4,841 | T32CA251072 | 5T32CA251072-05 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Patient-Centered Outcomes Research Training in Urologic and Gynecologic Cancers (PCORT UroGynCan) | LITWIN, MARK S | Awarded. Non-fellowships only | 2020/09/01 | 2025/08/31 | $1,651,201 | $1,651,201 | $1,037,273 | $298,621 |
| 4,842 | F31AI172352 | 5F31AI172352-02 | VANDERBILT UNIVERSITY | Clostridioides difficile nucleobase scavenging in the competitive gut environment | MUNNEKE, MATTHEW | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $67,220 | $67,220 | $59,262 | $34,250 |
| 4,843 | F31CA275326 | 5F31CA275326-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Defining a cross-primed anti-tumor T cell signature to guide immunotherapy development | LUBITZ, GABRIELLE | Awarded. Fellowships only | 2022/07/11 | 2025/07/10 | $138,620 | $138,620 | $138,620 | $47,374 |
| 4,844 | F30DC021092 | 5F30DC021092-02 | BOSTON UNIVERSITY MEDICAL CAMPUS | Dynamic functional network connectivity and neuroplasticity in post-stroke aphasia | FALCONER, ISAAC B | Awarded. Fellowships only | 2023/08/18 | 2027/08/17 | $106,668 | $106,668 | $38,945 | $53,974 |
| 4,845 | F31CA275394 | 5F31CA275394-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Defining the mechanisms by which NuMA drives spindle mechanical robustness | CHO, NATHAN | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $88,504 | $88,504 | $61,422 | $44,892 |
| 4,846 | F31HD111285 | 5F31HD111285-02 | YALE UNIVERSITY | Rho GTPase regulation in trophoblasts by c-Jun N-terminalkinase signaling | SONG, CLAIRE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $53,610 | $48,974 |
| 4,847 | T90NS138001 | 1T90NS138001-01 | BRIGHAM AND WOMEN'S HOSPITAL | Mass General Brigham Interdisciplinary Clinical Pain Research Training Program | EDWARDS, ROBERT R | Awarded. Non-fellowships only | 2024/08/15 | 2029/07/31 | $351,097 | $351,097 | $17,512 | $351,097 |
| 4,848 | T34GM154618 | 1T34GM154618-01 | ROWAN UNIVERSITY | Bridges to the Baccalaureate: Cumberland Bridge to Rowan | KRUFKA, ALISON | Awarded. Non-fellowships only | 2024/08/02 | 2029/07/31 | $119,183 | $119,183 | $24,153 | $119,183 |
| 4,849 | F32GM151856 | 5F32GM151856-02 | JACKSON LABORATORY | Transcriptomics compendia for the study of strain-level genetic diversity of the human skin microbiome | DOING, GEORGIA | Awarded. Fellowships only | 2023/09/30 | 2026/09/29 | $143,364 | $143,364 | $74,606 | $74,284 |
| 4,850 | T32NR021294 | 1T32NR021294-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Research to Advance Connected and Community Health Equity (ReACH Equity) | SIMMONS, LEIGH ANN | Awarded. Non-fellowships only | 2024/07/01 | 2029/06/30 | $192,844 | $192,844 | $66,950 | $192,844 |
| 4,851 | T32CA094880 | 5T32CA094880-22 | UNIVERSITY OF WASHINGTON | Contributing Factors and Consequences of Cancer Health Disparities | PHIPPS, AMANDA IRENE | Awarded. Non-fellowships only | 2002/07/15 | 2028/08/31 | $910,193 | $910,193 | $474,859 | $506,977 |
| 4,852 | F32GM148049 | 5F32GM148049-03 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | Interrogating the Structural Basis of Nuclear Receptor Activation on Chromatin | STRUTZENBERG, TIMOTHY SILAS | Awarded. Fellowships only | 2022/09/16 | 2025/09/15 | $213,430 | $213,430 | $180,547 | $76,756 |
| 4,853 | F31DC021625 | 5F31DC021625-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Effects of age of acquisition and of community on argument ordering | MILES, RACHEL ELIZABETH | Awarded. Fellowships only | 2023/09/30 | 2025/09/29 | $81,852 | $81,852 | $62,619 | $41,566 |
| 4,854 | F31CA281173 | 5F31CA281173-02 | YALE UNIVERSITY | Uncovering the Role of RNA Modifications in the Paraspeckle | WILSON, LAUREN | Awarded. Fellowships only | 2023/12/01 | 2025/11/30 | $96,668 | $96,668 | $38,750 | $48,974 |
| 4,855 | T32CA229102 | 5T32CA229102-07 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | Surgical Oncology Research Training Program | CHEN, HERBERT | Awarded. Non-fellowships only | 2018/07/16 | 2028/08/31 | $1,021,134 | $1,021,134 | $394,336 | $508,185 |
| 4,856 | F31CA281117 | 5F31CA281117-02 | UNIVERSITY OF PENNSYLVANIA | Differentiation-focused CRISPR Screen identifies LSD1 and Menin as combination therapy targets that induce terminal differentiation in AML | CARRERA RODRIGUEZ, MARIA FERNANDA | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $96,668 | $96,668 | $77,908 | $48,974 |
| 4,857 | F31MH135698 | 5F31MH135698-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Frontocortical representations of amygdala-mediated learning under uncertainty | ROMERO SOSA, JUAN LUIS | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $81,336 | $81,336 | $38,063 | $41,308 |
| 4,858 | F31MD018279 | 5F31MD018279-02 | UNIVERSITY OF CALIFORNIA RIVERSIDE | The Role of Ethnic Racial Discrimination on the Development of Anxious Hypervigilance in Latina Youth | MULLINS, JORDAN | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $79,042 | $79,042 | $47,996 | $39,637 |
| 4,859 | F31DE032913 | 5F31DE032913-02 | STATE UNIVERSITY OF NEW YORK AT ALBANY | Multispecies aggregates from human dental plaque nucleate highly diverse spatially structured oral biofilms on saliva coated surfaces | LEMUS, ALEX | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $72,744 | $72,744 | $57,353 | $37,019 |

| # | Grant | Institution | Project Title | PI | Status | Type | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,860 | F30EY035128 | 5F30EY035128-02 | UNIVERSITY OF WISCONSIN-MADISON | Mechanisms of neural compensation in the retina and dysfunction in congenital stationary night blindness | KHOUSSINE, JACOB OMAR | Awarded. Fellowships only | 2023/07/01 | 2026/06/30 | $81,768 | $81,768 | $78,590 | $40,706 |
| 4,861 | T32AI007306 | 2T32AI007306-39 | BRIGHAM AND WOMEN'S HOSPITAL | Immunologic Basis of Resistance and Hypersensitivity | BOYCE, JOSHUA A | Awarded. Non-fellowships only | 1985/07/01 | 2029/07/31 | $617,929 | $617,929 | $333,567 | $617,929 |
| 4,862 | F30HL152564 | 5F30HL152564-05 | TEMPLE UNIV OF THE COMMONWEALTH | The Role of Acetyl-CoA Metabolism in Epigenetic Regulation of Myofibroblast Differentiation | LAZAROPOULOS, MICHAEL | Awarded. Fellowships only | 2020/09/01 | 2025/08/31 | $203,969 | $203,969 | $162,421 | $53,974 |
| 4,863 | T32AG000222 | 5T32AG000222-33 | HARVARD MEDICAL SCHOOL | Training in the Molecular Biology of Neurodegeneration and Alzheimers Disease | YANKNER, BRUCE A | Awarded. Non-fellowships only | 1992/09/30 | 2027/08/31 | $2,847,854 | $2,847,854 | $1,998,461 | $945,105 |
| 4,864 | F31HD102163 | 5F31HD102163-05 | ALBERT EINSTEIN COLLEGE OF MEDICINE | The role of the amygdalohippocampal area in infant-directed aggression | SEDWICK, VICTORIA MARIE | Awarded. Fellowships only | 2020/09/01 | 2025/08/31 | $234,976 | $234,976 | $207,320 | $48,974 |
| 4,865 | T32HL105349 | 5T32HL105349-15 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB Pre-Doctoral Training Program in Obesity-Related Research | GOWER, BARBARA A | Awarded. Non-fellowships only | 2010/09/22 | 2025/07/31 | $1,839,376 | $1,839,376 | $1,652,535 | $277,375 |
| 4,866 | T32AG071745 | 5T32AG071745-04 | GEORGETOWN UNIVERSITY | Aging and Alzheimers Research Training | REBECK, G WILLIAM | Awarded. Non-fellowships only | 2021/09/15 | 2026/09/30 | $1,769,591 | $1,769,591 | $1,160,444 | $532,797 |
| 4,867 | F32CA284615 | 5F32CA284615-02 | BRIGHAM AND WOMEN'S HOSPITAL | Dual targeting of cGAS-STING and splicing to prime lung cancer immunogenicity | GEDEON, PATRICK C | Awarded. Fellowships only | 2023/07/17 | 2025/07/16 | $159,984 | $159,984 | $67,850 | $83,932 |
| 4,868 | T32HL007446 | 5T32HL007446-43 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | Pathobiology of Occlusive Vascular Disease | BOPASSA, JEAN CHRISOSTOME | Awarded. Non-fellowships only | 1990/07/01 | 2027/08/31 | $1,317,198 | $1,317,198 | $1,083,266 | $541,186 |
| 4,869 | F31AG079626 | 5F31AG079626-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | Preventing Age-Associated Oocyte Aneuploidy: Mechanisms Behind the Drosophila melanogaster Centromere Effect | PAZHAYAM, NILA MADASSARY | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $117,992 | $117,992 | $100,500 | $40,721 |
| 4,870 | F30HL162200 | 5F30HL162200-03 | TUFTS UNIVERSITY BOSTON | Comparing the role of MyD88 and TRIF in T-cell effector function and the development of heart failure | BAYER, ABRAHAM | Awarded. Fellowships only | 2022/09/01 | 2027/07/31 | $130,658 | $130,658 | $120,353 | $44,720 |
| 4,871 | T35DK111373 | 5T35DK111373-09 | CASE WESTERN RESERVE UNIVERSITY | The Case Medical Student Summer Research Program (MSSRP) | COMINELLI, FABIO | Awarded. Non-fellowships only | 2016/09/09 | 2026/08/31 | $311,699 | $311,699 | $222,669 | $89,030 |
| 4,872 | F32GM150211 | 5F32GM150211-02 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Peptide-Conjugated Palladium Oxidative Addition Complexes for Site-Selective Arylation Chemistry | KUTATELADZE, DENNIS A | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $143,364 | $143,364 | $110,200 | $74,284 |
| 4,873 | F31HL160109 | 5F31HL160109-03 | UNIVERSITY OF VIRGINIA | Sexual dimorphism in antigen-independent angiogenesis inhibition of IgG1 antibodies | ARGYLE, DIONNE ALEXIS | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $110,009 | $110,009 | $80,883 | $37,837 |
| 4,874 | T32CA009531 | 5T32CA009531-38 | WAYNE STATE UNIVERSITY | Training Program in the Biology of Cancer | MATHERLY, LARRY H | Awarded. Non-fellowships only | 1985/09/01 | 2027/08/31 | $566,644 | $566,644 | $479,121 | $204,976 |
| 4,875 | F31CA284576 | 5F31CA284576-02 | WAYNE STATE UNIVERSITY | ATF4-SCD axis in bone metastatic prostate cancer | WILSON, ALEXIS RYLEE | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $91,788 | $91,788 | $62,755 | $46,534 |
| 4,876 | F31HD111353 | 5F31HD111353-02 | DREXEL UNIVERSITY | Integrating spatial and non-spatial data to examine multilevel drivers of HIV risk among adolescent mothers in sub-Saharan Africa | GEBREKRISTOS, LUWAM T | Awarded. Fellowships only | 2023/06/01 | 2025/05/31 | $74,268 | $74,268 | $65,223 | $32,974 |
| 4,877 | T32CA118681 | 5T32CA118681-18 | STANFORD UNIVERSITY | Stanford Molecular Imaging Scholars (SMIS) Program | LEVIN, CRAIG S | Awarded. Non-fellowships only | 2016/09/01 | 2027/08/31 | $1,364,492 | $1,364,492 | $894,936 | $584,648 |
| 4,878 | F30CA284515 | 5F30CA284515-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Dissecting the role of GPR34 in cDC1 migration and function | TAM, HANSON PETER | Awarded. Fellowships only | 2023/09/01 | 2027/08/31 | $81,125 | $81,125 | $65,992 | $41,324 |
| 4,879 | F31AI176750 | 5F31AI176750-02 | UNIVERSITY OF MINNESOTA | Secondary Lymphoid Organ Resident Memory T cells | O'FLANAGAN, STEPHEN D | Awarded. Fellowships only | 2023/09/01 | 2025/08/31 | $69,160 | $69,160 | $57,056 | $35,327 |
| 4,880 | F30AI179084 | 5F30AI179084-02 | MEDICAL COLLEGE OF WISCONSIN | Bottom-up and top-down computational modeling approaches to study CMV retinitis | MONTI, CHRISTOPHER E | Awarded. Fellowships only | 2023/07/26 | 2027/07/25 | $106,668 | $106,668 | $86,645 | $53,974 |
| 4,881 | F31NS134222 | 5F31NS134222-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Probing an increased reliance on reticulospinal motor pathways in chronic hemiparetic stroke with advanced spinal cord functional MRI | HEMMERLING, KIMBERLY JIYUN | Awarded. Fellowships only | 2023/09/01 | 2026/02/28 | $88,803 | $88,803 | $42,248 | $45,336 |

| # | Grant No. | Grant No. 2 | Institution | Title | PI | Status | Category | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,882 | F31AI179201 | 5F31AI179201-02 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | Identification and characterization of small open reading frames translated during inflammation | MALEKOS, ERIC | Awarded. | Fellowships only | 2023/08/01 | 2026/07/31 | $88,392 | $88,392 | $68,809 | $44,836 |
| 4,883 | F30NS131053 | 5F30NS131053-02 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Sex differences in the effects of prior social isolation stress on stroke outcomes | ZARDENETA, MACY | Awarded. | Fellowships only | 2023/09/01 | 2028/08/31 | $73,856 | $73,856 | $63,254 | $37,568 |
| 4,884 | F31AG081095 | 5F31AG081095-02 | BAYLOR COLLEGE OF MEDICINE | Investigating neuropeptide signals that slow cognitive aging in C. elegans | LEPTICH, EMILY JEAN | Awarded. | Fellowships only | 2023/08/07 | 2026/08/06 | $96,668 | $96,668 | $70,485 | $48,974 |
| 4,885 | F32MH130106 | 5F32MH130106-03 | UNIVERSITY OF MARYLAND BALTIMORE | Mechanisms of cell adhesion molecule LRRTM2 in basal and potentiated synaptic signaling | POLLITT, STEPHANIE LYNN | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $218,266 | $218,266 | $173,826 | $78,892 |
| 4,886 | F32HL164050 | 5F32HL164050-03 | NORTHWESTERN UNIVERSITY | Neighborhood-level Structural Racism and Cardiovascular Health Among African American Youth and Young Adults | CHEN, MICHELLE A | Awarded. | Fellowships only | 2022/09/01 | 2025/08/31 | $218,154 | $218,154 | $177,181 | $77,284 |
| 4,887 | F30HL165836 | 5F30HL165836-03 | UNIVERSITY OF ILLINOIS AT CHICAGO | Peptide-Mediated Enhancement of Akt During Resuscitation and Reperfusion | JUSTICE, CODY NICHOLAS | Awarded. | Fellowships only | 2022/09/30 | 2025/12/29 | $158,420 | $158,420 | $108,844 | $53,974 |
| 4,888 | F30NS129239 | 5F30NS129239-02 | WAYNE STATE UNIVERSITY | Intraoperative Localization of Epileptic Brain Regions Under Sevoflurane Anesthesia. | FIRESTONE, ETHAN JOSEPH | Awarded. | Fellowships only | 2023/07/10 | 2025/07/09 | $101,366 | $101,366 | $64,547 | $53,974 |
| 4,889 | F32AI181619 | 1F32AI181619-01A1 | UNIVERSITY OF ROCHESTER | Evaluating the role of monocytes in the development of an effective HIV vaccine response | SIMPSON, RACHEL MARIE | Awarded. | Fellowships only | 2024/07/01 | 2027/06/30 | $85,864 | $85,864 | $65,299 | $85,864 |
| 4,890 | T32CA009213 | 5T32CA009213-45 | UNIVERSITY OF ARIZONA | Integrative Cancer Scholars Training Grant | CAREW, JENNIFER S | Awarded. | Non-fellowships only | 1983/09/01 | 2025/08/31 | $1,371,008 | $1,371,008 | $1,255,514 | $287,821 |
| 4,891 | F31NR020856 | 5F31NR020856-02 | VANDERBILT UNIVERSITY | Informatics Resources for Social Determinants of Health in School-Based Health Centers | BORKOWSKI, VERA | Awarded. | Fellowships only | 2023/09/08 | 2026/09/07 | $84,321 | $84,321 | $53,761 | $41,117 |
| 4,892 | F31DE032574 | 5F31DE032574-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Intracellular pH Dynamics in Zebrafish Cranial Neural Crest Development | CHOU-FREED, CAMBRIA | Awarded. | Fellowships only | 2022/09/05 | 2025/09/04 | $135,760 | $135,760 | $122,818 | $47,042 |
| 4,893 | T32CA092408 | 5T32CA092408-23 | UNIVERSITY OF WASHINGTON | Biobehavioral Cancer Prevention and Control Training Program (BCPT) | HANNON, MARGARET A | Awarded. | Non-fellowships only | 2001/09/01 | 2027/08/31 | $524,424 | $524,424 | $505,968 | $151,238 |
| 4,894 | T32AG000270 | 5T32AG000270-24 | UNIVERSITY OF TEXAS MED BR GALVESTON | Health of Older Minorities | DOWNER, BRIAN GREGORY | Awarded. | Non-fellowships only | 1999/06/01 | 2028/08/31 | $431,655 | $431,655 | $188,638 | $221,452 |
| 4,895 | F32HL170997 | 5F32HL170997-02 | SWARTHMORE COLLEGE | Revealing the mechanisms of neural-mediated cardiac proliferation in Ciona robusta | GRUNER, HANNAH | Awarded. | Fellowships only | 2023/09/01 | 2026/08/31 | $159,984 | $159,984 | $121,674 | $83,932 |
| 4,896 | F32HL167556 | 5F32HL167556-02 | UT SOUTHWESTERN MEDICAL CENTER | Lower Leg Heat Therapy in Older, Hypertensive Women to Improve Blood Pressure and Cognition | AKINS, JOHN DAVID | Awarded. | Fellowships only | 2023/09/11 | 2026/09/10 | $146,256 | $146,256 | $106,258 | $76,756 |
| 4,897 | F31HL165914 | 5F31HL165914-03 | BAYLOR COLLEGE OF MEDICINE | AP-1 as a transcriptional regulator of AT2 cell reversible activation during lung injury response | LYNCH, ANNE | Awarded. | Fellowships only | 2022/09/20 | 2025/09/19 | $143,420 | $143,420 | $8,932 | $48,974 |
| 4,898 | F31AG081066 | 5F31AG081066-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Examining Sleep, Circadian Rhythms, and Cognitive Functioning in Older Adults at Risk of Dementia | MCDOWELL, CELINA F | Awarded. | Fellowships only | 2023/07/01 | 2027/06/30 | $75,150 | $75,150 | $36,798 | $38,352 |
| 4,899 | T35DK131960 | 5T35DK131960-03 | UNIVERSITY OF ILLINOIS AT CHICAGO | Short-Term Research Training Program in NIDDK Mission Areas | LASH, JAMES P | Awarded. | Non-fellowships only | 2022/09/01 | 2027/08/31 | $227,844 | $227,844 | $142,365 | $59,240 |
| 4,900 | F31MH134521 | 5F31MH134521-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Neural Basis of Inter-brain Synchrony during Social Interaction in Health and Disease | PHI, NGUYEN THANH | Awarded. | Fellowships only | 2023/09/30 | 2026/09/29 | $83,868 | $83,868 | $67,572 | $42,574 |
| 4,901 | F32HL170583 | 5F32HL170583-02 | UNIVERSITY OF PENNSYLVANIA | Microtubule-mediated tRNA localization in cardiac homeostasis and hypertrophy | PETROSINO, JENNIFER MORGAN | Awarded. | Fellowships only | 2023/08/07 | 2025/08/06 | $143,364 | $143,364 | $120,624 | $74,284 |
| 4,902 | F32NS124758 | 5F32NS124758-03 | UNIVERSITY OF FLORIDA | Elucidating transsynaptic regulation of metabotropic glutamate receptors | LUDLAM, WILLIAM GRANT | Awarded. | Fellowships only | 2023/01/01 | 2025/12/31 | $214,902 | $214,902 | $167,412 | $74,284 |
| 4,903 | F32HD116572 | 1F32HD116572-01 | PRINCETON UNIVERSITY | Neural and behavioral mechanisms of controllability in infants and toddlers language development | ELMLINGER, STEVEN | Awarded. | Fellowships only | 2024/09/15 | 2027/03/31 | $73,828 | $73,828 | $45,895 | $73,828 |
| 4,904 | F30HL172468 | 1F30HL172468-01A1 | BAYLOR COLLEGE OF MEDICINE | Cellular Interactions and Competition in Clonal Hematopoiesis | THATAVARTY, APOORVA | Awarded. | Fellowships only | 2024/12/01 | 2026/11/30 | $49,821 | $49,821 | $16,476 | $49,821 |

| # | Grant ID | Award ID | Institution | Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,905 | F30HL176078 | 1F30HL176078-01 | UNIVERSITY OF ILLINOIS AT CHICAGO | Developing a Novel Algorithm to Infer Cellular Trajectories from Single-Cell RNA Sequencing Data in Hematopoiesis | FARHAT, ALI MOHAMAD | Awarded. Fellowships only | 2024/09/30 | 2028/09/29 | $53,974 | $53,974 | $23,084 | $53,974 |
| 4,906 | F30CA284896 | 5F30CA284896-02 | OHIO STATE UNIVERSITY | The roles of AP-1 pathway activation in NK cell development and exhaustion programming in AML | JEREMY, ERIN G | Awarded. Fellowships only | 2023/09/01 | 2028/08/31 | $85,294 | $85,294 | $53,082 | $43,287 |
| 4,907 | T32HL170968 | 5T32HL170968-02 | UNIVERSITY OF PENNSYLVANIA | Training Program in Chronobiology, Sleep and Sleep Disorders | RAIZEN, DAVID MENASSAH | Awarded. Non-fellowships only | 2024/01/01 | 2028/12/31 | $1,597,351 | $1,597,351 | $642,118 | $828,283 |
| 4,908 | F31CA295013 | 1F31CA295013-01 | BAYLOR COLLEGE OF MEDICINE | Wnt-driven adhesion and extracellular matrix dynamics in breast cancer metastasis | MENDOZA MENDOZA, ERIKA | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $48,974 | $48,974 | $16,763 | $48,974 |
| 4,909 | F31AG090048 | 1F31AG090048-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Multidimensional Features of Socioeconomic Status, Brain Age, and the Potential Mediating Role of Cardiometabolic Health Among Mid and Late Life Adults | DRAKE, JERMON | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $33,211 | $48,974 |
| 4,910 | F31DC020060 | 5F31DC020060-02 | UNIVERSITY OF WASHINGTON | Molecular and functional characterization of type I and II vestibular hair cells in adult mice | CIANI, AMANDA NICHOLE | Awarded. Fellowships only | 2023/07/06 | 2025/06/30 | $96,668 | $96,668 | $96,668 | $48,974 |
| 4,911 | F32HD114452 | 5F32HD114452-02 | UNIVERSITY OF CALIFORNIA-IRVINE | Evaluating pain communication and understanding in interpreted medical encounters in a pediatric emergency department | LIM, PAULINA | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $156,236 | $156,236 | $85,324 | $78,328 |
| 4,912 | F31MH131246 | 5F31MH131246-03 | YALE UNIVERSITY | Neurobiological markers of risk and resilience for psychopathology in youth at familial risk for mood disorders | HOLT-GOSSELIN, BAILEY | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $128,790 | $128,790 | $102,616 | $33,984 |
| 4,913 | F30MH135628 | 1F30MH135628-01A1 | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | The Molecular Role of C1QL3 and its Binding Partners in Synaptic Regulation | CARO, KEAVEN DELWYN JACOB | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $45,419 | $45,419 | $43,207 | $45,419 |
| 4,914 | F32HL176076 | 1F32HL176076-01 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Cardiometabolic disease and vascular aging: Klotho regulation of medial arterial calcification | LIU, IRIS | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $79,756 | $79,756 | $30,187 | $79,756 |
| 4,915 | F31AI181502 | 1F31AI181502-01A1 | SLOAN-KETTERING INST CAN RESEARCH | Investigating the role of L-2-hydroxyglutarate in helper T cell differentiation and function | MCNAMARA, THOMAS FRANCIS | Awarded. Fellowships only | 2024/08/05 | 2026/08/04 | $48,974 | $48,974 | $9,194 | $48,974 |
| 4,916 | F31EY035167 | 5F31EY035167-02 | VANDERBILT UNIVERSITY | Neural Correlates of Auditory, Visual, and Audiovisual Motion Perception in Macaque Extrastriate Cortex | SCHOENHAUT, ADRIANA | Awarded. Fellowships only | 2023/09/30 | 2026/07/29 | $67,310 | $67,310 | $49,336 | $34,295 |
| 4,917 | F31HL164032 | 5F31HL164032-03 | UNIVERSITY OF SOUTHERN CALIFORNIA | Free-living and in-lab effects of sedentary time on cardiac autonomic nervous system function in youth with overweight/obesity | MCALISTER, KELSEY LYNN | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $142,342 | $142,342 | $59,988 | $47,874 |
| 4,918 | F32NS131218 | 5F32NS131218-02 | UNIVERSITY OF PENNSYLVANIA | RNA helicases to combat RNA phase transitions in repeat expansion disorders | MILLER, LINAMARIE | Awarded. Fellowships only | 2023/12/01 | 2026/06/30 | $137,764 | $137,764 | $95,832 | $69,080 |
| 4,919 | F32EY034378 | 5F32EY034378-03 | JOHNS HOPKINS UNIVERSITY | Hedgehog Signaling Coordinates Stochastic and Stereotyped Patterns in the Drosophila Eye | ORDWAY, ALISON J | Awarded. Fellowships only | 2023/12/01 | 2025/12/31 | $218,214 | $218,214 | $131,196 | $76,756 |
| 4,920 | F31NS139629 | 1F31NS139629-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | The Role of Neutrophil Heterogeneity and Molecular Mechanisms in Driving ALS | BAIRD, LILLIA | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $43,051 | $43,051 | $39,547 | $43,051 |
| 4,921 | F31HL176148 | 1F31HL176148-01 | EMORY UNIVERSITY | Arterial Cell Reprogramming by Disturbed Flow and Hypercholesterolemia | PARK, CHRISTIAN | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $48,974 | $48,974 | $25,331 | $48,974 |
| 4,922 | T32HL166113 | 5T32HL166113-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Surgeon Scientist Training in Cardiac Diseases | CHEN, YUQING EUGENE | Awarded. Non-fellowships only | 2023/01/01 | 2027/12/31 | $986,774 | $986,774 | $500,479 | $391,201 |
| 4,923 | F31HD113512 | 5F31HD113512-02 | TEMPLE UNIV OF THE COMMONWEALTH | Neural Mechanisms Promoting Biased Social Memories in Intergenerational Childhood Abuse | JOHNSTON, CAMILLE ROSE | Awarded. Fellowships only | 2023/11/01 | 2025/10/31 | $68,082 | $68,082 | $45,318 | $34,681 |
| 4,924 | F31AG090079 | 1F31AG090079-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Investigating Cellular Neighborhoods and Tissue Architecture in White Matter Hyperintensities | JULIAN, DANA | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $21,574 | $48,974 |
| 4,925 | T32HL170991 | 5T32HL170991-02 | BAYLOR COLLEGE OF MEDICINE | BCM-Respiratory Research Training | KHERADMAND, FARRAH | Awarded. Non-fellowships only | 2024/01/01 | 2028/12/31 | $598,193 | $598,193 | $203,639 | $301,857 |

| # | Project | Full Number | Institution | Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,926 | F31ES035256 | 5F31ES035256-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | Uteroplacental Vasculature and Fetal Growth after Plastic Particle Exposure | CARY, CHELSEA | Awarded. Fellowships only | 2023/09/01 | 2025/12/31 | $87,094 | $87,094 | $52,173 | $44,187 |
| 4,927 | F31HD108843 | 5F31HD108843-03 | UNIVERSITY OF GEORGIA | Utilizing Causal X-Linked Intellectual Disability Variants to Gain Insight into the O-GlcNAc Transferase Enzyme | MAYFIELD, JOHNATHAN MARTIN | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $144,700 | $144,700 | $102,349 | $48,974 |
| 4,928 | F30MD019191 | 5F30MD019191-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Impacts of the Pennsylvania Rural Health Model on Health Care Access and Utilization | BOURNE, DONALD SPENCER | Awarded. Fellowships only | 2023/11/01 | 2025/10/31 | $106,668 | $106,668 | $80,480 | $53,974 |
| 4,929 | F30DK138711 | 1F30DK138711-01A1 | DARTMOUTH COLLEGE | Associations of GLP-1-related genotypes with appetitive traits, food cue reactivity, and prospective weight gain in pre-adolescence | RENIER, TIMOTHY J | Awarded. Fellowships only | 2024/09/01 | 2028/08/31 | $53,774 | $53,774 | $20,026 | $53,774 |
| 4,930 | F30GM156092 | 1F30GM156092-01 | CALIFORNIA INSTITUTE OF TECHNOLOGY | Coordination of gene expression and molecular function in known pathways | MARKARIAN, NICHOLAS | Awarded. Fellowships only | 2025/02/15 | 2028/02/14 | $53,974 | $53,974 | $4,704 | $53,974 |
| 4,931 | F31DC021881 | 5F31DC021881-02 | UNIVERSITY OF FLORIDA | Exploring the Biophysical Landscape of Tip Density Biomolecular Condensates in Mechanosensory Stereocilia | MORELAND, ZANE G | Awarded. Fellowships only | 2024/01/05 | 2026/12/31 | $86,764 | $86,764 | $54,571 | $43,382 |
| 4,932 | F31CA295026 | 1F31CA295026-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Deciphering inv3/t(3;3) Myeloid Leukemia Vulnerabilities via Proteogenomics and N-terminal Proteomics | TURMON, ALEXANDRA CHLOE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $44,731 | $44,731 | $32,252 | $44,731 |
| 4,933 | F30CA295084 | 1F30CA295084-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Brain microenvironment-dependent lineage plasticity drives adaptation to targeted therapy in malignant gliomas | CADET, DIMITRI | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $41,328 | $41,328 | $34,272 | $41,328 |
| 4,934 | F31AA031626 | 1F31AA031626-01A1 | UNIVERSITY OF NEBRASKA LINCOLN | A Daily Assessment of Restricted Food Consumption and Alcohol Intoxication as Predictors of Sexual Violence | BAILDON, AMANDA ELIZABETH | Awarded. Fellowships only | 2025/01/01 | 2026/07/01 | $48,974 | $48,974 | $14,473 | $48,974 |
| 4,935 | F31HL176142 | 1F31HL176142-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Mechanism of Intracellular ANGPTL3 and ANGPTL8 Trafficking | SO, CHRISTINA | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $40,064 | $40,064 | $23,883 | $40,064 |
| 4,936 | F32HL176073 | 1F32HL176073-01 | UNIVERSITY OF COLORADO | Identifying the Role of Fibroblast-Macrophage Crosstalk in Aortic Valve Stenosis Sexual Dimorphism | KHANG, ALEX | Awarded. Fellowships only | 2024/08/01 | 2025/07/31 | $74,284 | $74,284 | $46,710 | $74,284 |
| 4,937 | F31NR021349 | 1F31NR021349-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Exploring Work Accommodations for Low-Wage Workers with Chronic Pain-Related Conditions: A Multi-Level Explanatory Sequential Mixed-Methods Study | MCARTHUR, RANDI | Awarded. Fellowships only | 2024/08/15 | 2026/08/14 | $37,461 | $37,461 | $25,655 | $37,461 |
| 4,938 | F31DE034754 | 1F31DE034754-01A1 | UNIVERSITY OF DELAWARE | Psychosocial Predictors of Health Behaviors and Outcomes in Patients with Human Papillomavirus (HPV) Positive Head and Neck Cancer | FENECH, ALYSSA LORRAINE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $46,459 | $46,459 | $3,366 | $46,459 |
| 4,939 | F30AI176917 | 5F30AI176917-02 | STANFORD UNIVERSITY | Development and characterization of germline-targeted nanoparticle immunogens toward a novel HIV Env epitope | CARTER, JOSH | Awarded. Fellowships only | 2024/01/16 | 2027/01/15 | $89,724 | $89,724 | $53,574 | $44,862 |
| 4,940 | F31DC022195 | 1F31DC022195-01 | JOHNS HOPKINS UNIVERSITY | Plasticity of Layer 6 corticothalamic pyramidal cell circuits in the adult primary auditory cortex following visual deprivation | COLLINS, ANTHONY TYRONE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $9,408 | $48,974 |
| 4,941 | F31HL170921 | 1F31HL170921-01A1 | HARVARD UNIVERSITY | Using a novel model system to explore the causes and consequences of altered sleep need during pregnancy | GLANTZ, ETHAN | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $36,138 | $36,138 | $15,443 | $36,138 |
| 4,942 | F31CA288055 | 1F31CA288055-01A1 | UNIVERSITY OF UTAH | Quantitative magnetic resonance imaging for non-invasive breast cancer therapy using physics-informed neural networks. | ADAMS, SAMUEL IAN | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $40,857 | $40,857 | $21,272 | $40,857 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,943 | F31DK141224 | 1F31DK141224-01 | VANDERBILT UNIVERSITY | Evolution of B Lymphocyte Insulin Autoantigen Recognition in Type 1 Diabetes | BASS, LINDSAY EMMA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $34,295 | $34,295 | $21,670 | $34,295 |
| 4,944 | T32HL171799 | 5T32HL171799-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | CardiOvascular Digital hEalth Research (CODER) Training Program | MCMANUS, DAVID D | Awarded. Non-fellowships only | 2024/01/01 | 2028/12/31 | $501,917 | $501,917 | $88,570 | $303,286 |
| 4,945 | F31AG086073 | 1F31AG086073-01A1 | YALE UNIVERSITY | Influences of Stigma and Social Support on Cognitive Function Among Older Women Living with Human Immunodeficiency Virus | VU, THI | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $48,974 | $48,974 | $30,976 | $48,974 |
| 4,946 | F30HL176087 | 1F30HL176087-01 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | The Role of Lymphatic Endothelial Cell- Expressed Sphingosine-1-Phosphate Receptor 1 on Immune Cell Trafficking and Response to Influenza Virus | LABOMBARDE, JOCELYN | Awarded. Fellowships only | 2024/09/03 | 2028/09/02 | $46,051 | $46,051 | $17,084 | $46,051 |
| 4,947 | F31CA295067 | 1F31CA295067-01 | UNIVERSITY OF VIRGINIA | Engineering Focused Ultrasound-Mediated Gene Delivery Platforms for Glioblastoma | DEBSKI, ANNA COLLEEN | Awarded. Fellowships only | 2024/07/01 | 2026/06/30 | $40,769 | $40,769 | $33,288 | $40,769 |
| 4,948 | F31AR083833 | 1F31AR083833-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Stressful life events confer risk for chronic posttraumatic musculoskeletal pain through DNA methylation changes at the POMC promoter | BRANHAM, ERICA MARIE | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $40,418 | $40,418 | $18,390 | $40,418 |
| 4,949 | F31HL176167 | 1F31HL176167-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | Understanding the Genetic Contributions to Variation in Ozone Exposure Response | LESTER, SARAH ANN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $40,064 | $40,064 | $28,152 | $40,064 |
| 4,950 | F31ES036878 | 1F31ES036878-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Understanding the Role of Ulp1 as a clock for heterochromatin repair | BUTOVA, NADEJDA | Awarded. Fellowships only | 2024/08/05 | 2027/08/04 | $45,171 | $45,171 | $30,584 | $45,171 |
| 4,951 | F32HD116568 | 1F32HD116568-01 | UNIVERSITY OF COLORADO | Defining the link between trisomy 21 and placentation defects | LOGSDON, DEIRDRE | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $76,408 | $76,408 | $20,636 | $76,408 |
| 4,952 | F30AG081100 | 5F30AG081100-03 | WASHINGTON UNIVERSITY | Elucidating roles of microglial lipid droplets in neurodegeneration | TABOR, GEORGE TRAVIS | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $122,546 | $122,546 | $77,993 | $53,974 |
| 4,953 | F31HL176178 | 1F31HL176178-01 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | A single prime editing strategy for correcting diverse mutations responsible for RBM20-associated dilated cardiomyopathy | GASTON, NICHOLAS | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $33,806 | $33,806 | $18,818 | $33,806 |
| 4,954 | F31HL176165 | 1F31HL176165-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | Within-person compositional analysis of 24-Hour Activity Cycle behaviors and circadian metrics related to cardiovascular disease. | LYONS, RACHEL CROSLEY | Awarded. Fellowships only | 2024/09/05 | 2027/09/04 | $48,974 | $48,974 | $43,622 | $48,974 |
| 4,955 | TL1TR001447 | 5TL1TR001447-10 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | NRSA Training Core | MICOLI, KEITH J | Awarded. Non-fellowships only | 2015/08/18 | 2025/12/31 | $3,139,971 | $3,139,971 | $2,636,584 | $748,376 |
| 4,956 | F31DE033292 | 5F31DE033292-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Elucidating mechanisms of cellular communication critical for head and neck cancer progression and metastasis. | KROEHLING, LINA | Awarded. Fellowships only | 2023/11/01 | 2026/10/31 | $85,468 | $85,468 | $36,571 | $43,374 |
| 4,957 | F32AA031430 | 5F32AA031430-02 | UNIVERSITY OF KANSAS MEDICAL CENTER | The Effect of Alcohol and High Fat Diet on Kupffer Cell Function | YUQUIMPO, KYLE | Awarded. Fellowships only | 2024/02/25 | 2027/02/24 | $153,948 | $153,948 | $74,492 | $79,456 |
| 4,958 | F30DE033914 | 1F30DE033914-01A1 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Optimizing Ice-free Cryopreservation for Efficient Banking of Fresh TMJ Disc Allografts | MUELLER, DUSTIN | Awarded. Fellowships only | 2025/01/31 | 2026/01/30 | $57,774 | $57,774 | $13,554 | $57,774 |
| 4,959 | F30HL176177 | 1F30HL176177-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Artificial Intelligence for Determining Genetic Risk of Sudden Cardiac Arrest using the Electrocardiogram | JIANG, JOY | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $49,474 | $49,474 | $0 | $49,474 |
| 4,960 | F31HL176164 | 1F31HL176164-01 | UNIVERSITY OF OREGON | Development of affinity-based delivery systems for angiogenic growth factors | SVENDSEN, JUSTIN E | Awarded. Fellowships only | 2024/08/20 | 2027/08/19 | $48,366 | $48,366 | $20,641 | $48,366 |
| 4,961 | F32DK141209 | 1F32DK141209-01 | STANFORD UNIVERSITY | Optimized bone marrow conditioning and tolerance assays to advance cell-based therapies for diabetes | RAMOS, STEPHAN ANTHONY | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $74,284 | $74,284 | $51,676 | $74,284 |
| 4,962 | F31HL167530 | 5F31HL167530-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Leveraging CRISPR RNA-guided DNA Transposases for Gene Insertion at the CFTR Locus | KING, REBECA TERESA | Awarded. Fellowships only | 2023/02/01 | 2027/01/31 | $152,586 | $152,586 | $95,903 | $53,974 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,963 | T32AI165396 | 5T32AI165396-04 | CINCINNATI CHILDRENS HOSP MED CTR | Vaccinology Training Program | SPEARMAN, PAUL W | Awarded. Non-fellowships only | 2022/02/09 | 2027/01/31 | $1,069,939 | $1,069,939 | $551,158 | $252,313 |
| 4,964 | F31MH133362 | 5F31MH133362-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Computational and neural signatures of interoceptive learning in anorexia nervosa | BROWN, CARINA SAMANTHA | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $82,110 | $82,110 | $53,899 | $41,695 |
| 4,965 | F30NS130973 | 5F30NS130973-03 | THOMAS JEFFERSON UNIVERSITY | Determining the cellular and nanoscale localization of Synaptotagmin VII | CAIN, RACHEL | Awarded. Fellowships only | 2022/12/05 | 2026/07/31 | $153,192 | $153,192 | $95,466 | $53,974 |
| 4,966 | F32CA287655 | 1F32CA287655-01A1 | CLEVELAND CLINIC LERNER COM-CWRU | A Hyper-Thrombotic State and Immunosuppression in GBM | SLOAN, ANTHONY ROBERT | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $75,928 | $75,928 | $20,561 | $75,928 |
| 4,967 | F31NS139449 | 1F31NS139449-01 | DUKE UNIVERSITY | Biophysical characterization of the human force-gated ion channel Piezo2 | SINDONI, MICHAEL JAMES | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $41,828 | $41,828 | $31,216 | $41,828 |
| 4,968 | F31NS139448 | 1F31NS139448-01 | CASE WESTERN RESERVE UNIVERSITY | Defining the function of a novel insulin-like growth factor binding protein in CNS development and function | RYDBOM, JERRIK | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $42,746 | $42,746 | $31,118 | $42,746 |
| 4,969 | F31CA288051 | 1F31CA288051-01A1 | UNIVERSITY OF FLORIDA | Development and application of whole-body patient-specific computational mesh phantoms for organ dosimetry and second primary cancer risk quantification following external beam radiotherapy | DAWSON, ROBERT JOSEPH | Awarded. Fellowships only | 2024/08/16 | 2027/08/15 | $43,902 | $43,902 | $28,790 | $43,902 |
| 4,970 | F32AI169649 | 5F32AI169649-03 | UNIVERSITY OF CALIFORNIA AT DAVIS | Mechanisms of Microbial Competition During Salmonella Infection | RADLINSKI, LAUREN CHRISTINE | Awarded. Fellowships only | 2022/12/01 | 2025/11/30 | $225,148 | $225,148 | $173,907 | $78,892 |
| 4,971 | F31NS139445 | 1F31NS139445-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | The Role of UBE3A Isoforms in AS-associated Seizure Susceptibility | KRZESKI, JOSEPH | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $40,064 | $40,064 | $31,444 | $40,064 |
| 4,972 | F30CA288018 | 1F30CA288018-01A1 | WEILL MEDICAL COLL OF CORNELL UNIV | Dissecting the Functional Consequences of Mutations in ZFP36L2 on Tumor Progression and Inflammation in the Tumor Immune Microenvironment of Colorectal Cancer | LUCKETT, KATHLEEN | Awarded. Fellowships only | 2024/07/01 | 2028/06/30 | $53,974 | $53,974 | $46,920 | $53,974 |
| 4,973 | F31HL172634 | 1F31HL172634-01A1 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | Defining Mechanisms of SAMD1 in Hematopoiesis | SCHAEFER, MEG | Awarded. Fellowships only | 2024/07/10 | 2026/07/09 | $38,549 | $38,549 | $21,848 | $38,549 |
| 4,974 | F30CA275362 | 1F30CA275362-01A1 | NORTHWESTERN UNIVERSITY | Development of Tunable Microenvironment-Responsive CAR T Cells Using Synthetic Gene Circuits to Enhance Potency and Safety | SCHREIBER, YANNICK RENE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $53,974 | $53,974 | $28,238 | $53,974 |
| 4,975 | F31HL164080 | 5F31HL164080-02 | WASHINGTON UNIVERSITY | Investigating the interactions of auxiliary subunits with the Nav1.5 channel | WOODBURY, LUCY SUMMER | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $96,668 | $96,668 | $56,645 | $48,974 |
| 4,976 | F32HL168806 | 5F32HL168806-02 | RHODE ISLAND HOSPITAL | Incorporating Youth Voices in Community-Based Intervention Development to Improve Diet Quality and Physical Activity | DURKIN, KRISTINE | Awarded. Fellowships only | 2023/09/30 | 2025/08/31 | $148,764 | $148,764 | $99,236 | $76,984 |
| 4,977 | F32HL170482 | 5F32HL170482-02 | JOHNS HOPKINS UNIVERSITY | Distinguishing Phenotypes of Pulmonary Hypertension in Patients with Connective Tissue Disease-related Interstitial Lung Disease | KHAN, SARAH | Awarded. Fellowships only | 2023/09/01 | 2025/06/30 | $184,568 | $184,568 | $136,346 | $90,140 |
| 4,978 | F31HL170513 | 5F31HL170513-02 | UNIVERSITY OF ARIZONA | An Integrated Model of Contextual Safety, Social Safety, and Social Vigilance as Psychosocial Contributors to Cardiovascular Disease | O'NEILL, RILEY MARIA | Awarded. Fellowships only | 2024/01/24 | 2026/01/23 | $96,668 | $96,668 | $64,726 | $48,974 |
| 4,979 | F31DE034282 | 1F31DE034282-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Determining the function of Trp-positive trigeminal sensory neurons innervating the submandibular salivary glands | CANNIZZARO, DEANNA NICOLE | Awarded. Fellowships only | 2024/07/17 | 2028/06/16 | $43,094 | $43,094 | $40,076 | $43,094 |
| 4,980 | F30HL172585 | 1F30HL172585-01A1 | CINCINNATI CHILDRENS HOSP MED CTR | Determining the regulatory role of microprotein ALN on SERCA2a and heart contractility | HASSEL, KEIRA | Awarded. Fellowships only | 2024/08/28 | 2028/08/27 | $41,915 | $41,915 | $16,411 | $41,915 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,981 | F30CA294601 | 1F30CA294601-01 | JOHNS HOPKINS UNIVERSITY | Comparative analysis of M-CSF and GM-CSF in human monocyte metabolic reprogramming and differentiation into tumor-associated macrophage-like cells | XU, LILLIAN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $53,974 | $53,974 | $41,568 | $53,974 |
| 4,982 | F31MH138062 | 1F31MH138062-01 | YALE UNIVERSITY | Identifying Multimodal Predictors of Response to Parent-Based Treatment for Pediatric Anxiety | KITT, ELIZABETH RACHAEL | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $19,305 | $48,974 |
| 4,983 | F31DA057795 | 5F31DA057795-03 | UNIVERSITY OF PENNSYLVANIA | Impact of fentanyl dependence on a parabrachio-amygdalar opioid circuit | WOOLDRIDGE, LISA | Awarded. Fellowships only | 2023/01/01 | 2026/12/31 | $133,404 | $133,404 | $109,622 | $36,736 |
| 4,984 | F32DK138694 | 5F32DK138694-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Interrogating sub-epithelial cell heterogeneity in the developing human intestinal stem cell niche | JOHNSON, KELLI | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $151,040 | $151,040 | $99,099 | $76,756 |
| 4,985 | F30HL175908 | 1F30HL175908-01 | DUKE UNIVERSITY | Self-assembling cardiac organoids to model myovascular interactions in human cardiac tissue regeneration | PARKER, LAUREN ELIZABETH | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $53,974 | $53,974 | $21,214 | $53,974 |
| 4,986 | F32AG089892 | 1F32AG089892-01 | UNIVERSITY OF VIRGINIA | Cellular and Molecular Mechanisms of Neurotoxicity and Cognitive Deficits Due to Hyperphosphorylated Tau | PHAN, DUY | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $73,828 | $73,828 | $34,398 | $73,828 |
| 4,987 | F32HL176189 | 1F32HL176189-01 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | A Computational Analysis of Hemodynamics in Patients with Renal Artery Fibromuscular Dysplasia | DELBONO, LUCIANO | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $81,256 | $81,256 | $41,945 | $81,256 |
| 4,988 | F31ES036126 | 1F31ES036126-01A1 | EMORY UNIVERSITY | Womens empowerment as a result of ECOLECTIVOS (WERE) | RAHEEL, HINA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $51,974 | $51,974 | $31,360 | $51,974 |
| 4,989 | F31EY036692 | 1F31EY036692-01 | MEDICAL COLLEGE OF WISCONSIN | Characterizing retinal function using AOSLO based psychophysics and optoretinography | GAFFNEY, MINA M | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $36,989 | $48,974 |
| 4,990 | F32HL175907 | 1F32HL175907-01 | MAYO CLINIC ROCHESTER | The role of pleural mesothelium in lung injury, repair, and regeneration | GILBERT, RACHEL | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $74,284 | $74,284 | $44,889 | $74,284 |
| 4,991 | F32EY035907 | 1F32EY035907-01A1 | OREGON HEALTH & SCIENCE UNIVERSITY | Characterizing the Unique Biophysical Properties of the CBC2 OFF Cone Bipolar Cell | WAKEHAM, COLIN M | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $74,284 | $74,284 | $60,430 | $74,284 |
| 4,992 | F31AI186487 | 1F31AI186487-01 | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | Genetic Modeling the Integration of Biological Sex, Immunity, and Metabolism | AUGUST, HEATHER | Awarded. Fellowships only | 2024/09/01 | 2025/08/31 | $37,652 | $37,652 | $27,015 | $37,652 |
| 4,993 | F31MH135556 | 1F31MH135556-01A1 | JOHNS HOPKINS UNIVERSITY | Psychosocial Factors Associated with Parental Self-Efficacy in Adolescent Suicide Prevention | HENDERSON, MARCUS DARNELL | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $51,974 | $51,974 | $40,620 | $51,974 |
| 4,994 | F31AI179030 | 5F31AI179030-02 | UNIVERSITY OF CALIFORNIA RIVERSIDE | Interpersonal variation in microbiome structure modulates inter-individual immune responses to Vibrio cholerae | DO, ELYZA AMBER | Awarded. Fellowships only | 2023/12/26 | 2026/12/25 | $73,164 | $73,164 | $46,801 | $32,974 |
| 4,995 | F30EY036267 | 1F30EY036267-01A1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Alpha-catenin phosphorylation is mechanosensitive and required for epithelial barrier structure-function | QUINN, JEANNE MARIE | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $41,384 | $41,384 | $18,316 | $41,384 |
| 4,996 | F31AI186410 | 1F31AI186410-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Metatranslatomics enables functional profiling of microbial competition in the Salmonella-perturbed gut | NORTON, GRANT J | Awarded. Fellowships only | 2024/07/17 | 2025/07/16 | $42,032 | $42,032 | $36,493 | $42,032 |
| 4,997 | F32HL176111 | 1F32HL176111-01 | STANFORD UNIVERSITY | Causal Mechanisms of Novel Gut-Hormone Agonists on Cardiovascular Health | JUGUILON, CODY | Awarded. Fellowships only | 2024/08/03 | 2026/01/02 | $74,284 | $74,284 | $48,831 | $74,284 |
| 4,998 | F31HD114438 | 1F31HD114438-01A1 | DUKE UNIVERSITY | Investigating the Mechanical Properties of Vertebrate Notochord in Zebrafish | ZAREIESFANDABADI, PARSA | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $42,002 | $42,002 | $32,307 | $42,002 |
| 4,999 | F31DA058523 | 5F31DA058523-02 | MARQUETTE UNIVERSITY | Dopaminergic regulation of aversion-motivated behaviors | GRAFELMAN, ELAINE | Awarded. Fellowships only | 2023/08/28 | 2026/08/27 | $65,685 | $65,685 | $44,943 | $33,094 |
| 5,000 | F31CA284520 | 5F31CA284520-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Role of hypoxia in fibroblast reprogramming in pancreatic cancer | NGODUP, TENZIN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $82,908 | $82,908 | $75,446 | $42,094 |
| 5,001 | F31AI186232 | 1F31AI186232-01 | HARVARD MEDICAL SCHOOL | Structural and functional integrity of antigen receptors | CHEN, JESSICA WT | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $43,456 | $43,456 | $26,432 | $43,456 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,002 | F31AR084868 | 1F31AR084868-01 | UNIVERSITY OF PENNSYLVANIA | The impact of TLR signaling on osteoclast-mediated bone remodeling and inflammation in osteoarthritis. | MURPHY, LANCE AVERY | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $48,974 | $48,974 | $39,678 | $48,974 |
| 5,003 | F30HL165813 | 5F30HL165813-02 | UNIVERSITY OF LOUISVILLE | Fibroblast TAK1 signaling in cardiac fibrosis | NGUYEN, DANIEL | Awarded. Fellowships only | 2023/09/30 | 2026/12/30 | $88,458 | $88,458 | $50,275 | $53,974 |
| 5,004 | F32HL176201 | 1F32HL176201-01 | MASSACHUSETTS GENERAL HOSPITAL | Dissecting the functions of muscarinic receptor subtypes in the airway epithelium for asthmatic allergen uptake, inflammation, and remodeling | ZWICK, STEVEN MICHAEL | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $76,984 | $76,984 | $26,339 | $76,984 |
| 5,005 | F30DC020109 | 5F30DC020109-04 | ALBERT EINSTEIN COLLEGE OF MEDICINE | Role of brain oscillations in midbrain and forebrain networks supporting stimulus selection in the sound localization pathway of barn owls | BAE, ANDREA J | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $211,678 | $211,678 | $178,099 | $53,974 |
| 5,006 | F30AI174787 | 5F30AI174787-03 | YALE UNIVERSITY | Mast cell regulation of food allergen induced malaise through GDF15-GFRAL signaling | BACHTEL, NATHANIEL DALE | Awarded. Fellowships only | 2023/01/01 | 2025/12/31 | $120,478 | $120,478 | $91,946 | $53,974 |
| 5,007 | F31DA059236 | 5F31DA059236-02 | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | Bacteriophage virus-like particle based vaccines against oxycodone | ROMANO, ISABELLA | Awarded. Fellowships only | 2023/09/01 | 2026/07/31 | $75,468 | $75,468 | $52,153 | $38,374 |
| 5,008 | F31NS134324 | 5F31NS134324-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Investigating the Role of MS4As in Amyotrophic Lateral Sclerosis | HILLER, ABIGAIL JEAN | Awarded. Fellowships only | 2023/09/01 | 2026/08/31 | $71,060 | $71,060 | $54,076 | $36,080 |
| 5,009 | F31HL164097 | 5F31HL164097-03 | BAYLOR COLLEGE OF MEDICINE | Acetate as a Mediator of Hematopoietic Stem Cell Inflammatory Response and Clonal Hematopoiesis | TIESSEN, JONATHAN | Awarded. Fellowships only | 2022/12/00 | 2025/11/30 | $144,700 | $144,700 | $94,404 | $48,974 |
| 5,010 | F31DK138748 | 1F31DK138748-01A1 | BAYLOR COLLEGE OF MEDICINE | Investigating Type 2 Diabetic Vaginal Microbiota and Susceptibility to a Urogenital Pathogen | ROBERTSON, CLARE MARIE | Awarded. Fellowships only | 2024/06/07 | 2027/06/06 | $48,974 | $48,974 | $43,865 | $48,974 |
| 5,011 | F32AI186521 | 1F32AI186521-01 | WASHINGTON UNIVERSITY | Activation of the anti-phage defense DarTG by infected E. coli | GIBBS, KYLE DANE | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $76,756 | $76,756 | $48,978 | $76,756 |
| 5,012 | F31AG082445 | 5F31AG082445-02 | UNIVERSITY OF FLORIDA | Examining the contributions of cognitive load and anterior cingulate cortex activity on striatal-hippocampal network coupling in age-related cognitive decline | SMITH, SAMANTHA MARIE | Awarded. Fellowships only | 2024/01/08 | 2027/01/07 | $97,948 | $97,948 | $53,067 | $48,974 |
| 5,013 | F31EY035937 | 5F31EY035937-02 | YALE UNIVERSITY | Impact of CDKL5 deficiency on thalamocortical dynamics | OREN, RACHEL | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $82,924 | $82,924 | $54,620 | $33,950 |
| 5,014 | F32AG085961 | 5F32AG085961-02 | J. DAVID GLADSTONE INSTITUTES | Investigation into transcriptomic control of dentate granule cell maturation and hyperexcitability in the apoE4 Alzheimers Disease model | TABUENA, DENNIS R | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $151,040 | $151,040 | $101,851 | $76,756 |
| 5,015 | F31AG086036 | 5F31AG086036-02 | UNIVERSITY OF DELAWARE | In Vivo Evaluation of Brain Tissue Integrity in Aging Using a Novel Magnetic Resonance Elastography Technique | KRAMER, MARY | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $88,794 | $88,794 | $49,619 | $44,622 |
| 5,016 | F31NS130979 | 5F31NS130979-03 | UNIVERSITY OF COLORADO DENVER | Investigating the synaptic trafficking of endogenous AMPARs | KAREEMO, DEAN | Awarded. Fellowships only | 2022/12/27 | 2025/11/26 | $111,670 | $111,670 | $85,525 | $36,082 |
| 5,017 | F30AG074507 | 5F30AG074507-04 | HARVARD MEDICAL SCHOOL | The role of mitochondrial dysfunction in age-related disease: a human genetic approach | GUPTA, RAHUL | Awarded. Fellowships only | 2022/01/01 | 2025/12/31 | $185,737 | $185,737 | $164,546 | $53,974 |
| 5,018 | F31MH136679 | 1F31MH136679-01A1 | UNIVERSITY OF MINNESOTA | Molecular and functional implications of thalamo-striatal synapse regulation in learning and memory | ROZEMA, NICHOLAS | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $39,726 | $39,726 | $23,866 | $39,726 |
| 5,019 | F32AI186388 | 1F32AI186388-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Functional significance and mechanisms of Ebola Virus VP24-host protein interactions | VOGEL, OLIVIA ASHLEY | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $76,756 | $76,756 | $0 | $76,756 |
| 5,020 | F31DA061593 | 1F31DA061593-01 | BROWN UNIVERSITY | Community and big-data system approaches to identifying and understanding the health impact of xylazine | KELLY, PATRICK JOHN | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,974 | $48,974 | $34,862 | $48,974 |
| 5,021 | F31HD116517 | 1F31HD116517-01 | UNIVERSITY OF CALIFORNIA AT DAVIS | Examining transdiagnostic mechanisms of language development in infants at elevated likelihood for autism and ADHD | PIERGIES, ANTONIA | Awarded. Fellowships only | 2024/07/10 | 2026/07/09 | $41,972 | $41,972 | $34,916 | $41,972 |
| 5,022 | F31CA284784 | 1F31CA284784-01A1 | STANFORD UNIVERSITY | Investigating the regulation of cancer cell death by NFE2L1 | MURRAY, MAGDALENA | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $42,468 | $42,468 | $18,860 | $42,468 |

| ID | Grant # | Institution | Project Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,023 | F31AR083715 | 1F31AR083715-01A1 | HARVARD MEDICAL SCHOOL | Defining Sexual Dimorphism in the Skin | REBECCA FREEMAN, REBECCA FREEMAN REBECCA FREEMAN | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $39,548 | $39,548 | $27,248 | $39,548 |
| 5,024 | F31HD115409 | 1F31HD115409-01A1 | PRINCETON UNIVERSITY | Mechanisms of cell cycle regulation in embryos of normal and unusual size | BERNYS, ALANA CATHERINE | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $32,974 | $32,974 | $14,657 | $32,974 |
| 5,025 | F31NS139505 | 1F31NS139505-01 | UNIV OF MARYLAND BALTIMORE | Contractile Pericyte-Mediated Cerebrovascular Deficits in a Mouse Model of CADASIL | VIGDERMAN, ABIGAIL SHIRA | Awarded. Fellowships only | 2024/08/09 | 2027/07/31 | $43,514 | $43,514 | $28,963 | $43,514 |
| 5,026 | F31HL176049 | 1F31HL176049-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | The roles of Fragile-X related protein 1 in cardiomyocyte and heart biology | BAIS, GABRIELLE | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $41,627 | $41,627 | $11,760 | $41,627 |
| 5,027 | F31AI186463 | 1F31AI186463-01 | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | Discovery of new phage defense systems in Vibrio cholerae | GOMEZ, JASPER | Awarded. Fellowships only | 2024/08/16 | 2025/08/15 | $35,768 | $35,768 | $23,760 | $35,768 |
| 5,028 | F32HL176334 | 1F32HL176334-01 | MASSACHUSETTS GENERAL HOSPITAL | Development of Capillary-on-Chip for the Study of Preservation Injury on Microvascular Endothelial Cells | ELLIS, BRADLEY WAYNE | Awarded. Fellowships only | 2024/09/30 | 2027/09/29 | $76,984 | $76,984 | $0 | $76,984 |
| 5,029 | F31AR083722 | 1F31AR083722-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | The effect of genetic variation on mRNA splicing in chondrocytes responding to cartilage matrix damage | BYUN, SEYOUN | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $40,418 | $40,418 | $33,451 | $40,418 |
| 5,030 | F31CA287701 | 1F31CA287701-01A1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Identification of molecular glues targeting FoxP3 to modulate Treg suppressive function and enhance anti-tumor immunity | TANG, AMY | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $44,187 | $44,187 | $24,833 | $44,187 |
| 5,031 | F31HD116491 | 1F31HD116491-01 | WAYNE STATE UNIVERSITY | Investigating Fear of Falling in Multiple Sclerosis: An Interplay of Neural, Motor, Cognitive, and Psychological Factors | TAKLA, TAYLOR | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $48,406 | $48,406 | $28,881 | $48,406 |
| 5,032 | F30DA061559 | 1F30DA061559-01 | UNIVERSITY OF WASHINGTON | Impact of chronic, voluntary fentanyl intake on single-cell gene expression and brain-wide neuronal activity patterns | BURKE, CASSIDY TAYLOR | Awarded. Fellowships only | 2024/08/01 | 2027/07/31 | $44,942 | $44,942 | $34,881 | $44,942 |
| 5,033 | F32GM155981 | 1F32GM155981-01 | UNIVERSITY OF WISCONSIN-MADISON | Design and application of small molecules for the interception of quorum sensing in Staphylococcus aureus | CLAY, ALYSSA PAIGE | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $73,408 | $73,408 | $24,553 | $73,408 |
| 5,034 | F31HL175976 | 1F31HL175976-01 | UNIVERSITY OF CINCINNATI | The Role of Platelet-Derived Transforming Growth Factor Beta in Abdominal Aortic Aneurysm | SPUZZILLO, ANTHONY | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $48,960 | $48,960 | $30,098 | $48,960 |
| 5,035 | F31AI186394 | 1F31AI186394-01 | UNIVERSITY OF CHICAGO | Development, stability, and antigen specificity of T follicular regulatory phenotype cells | GRAHAM, TAYLOR | Awarded. Fellowships only | 2024/10/01 | 2028/09/30 | $48,974 | $48,974 | $33,298 | $48,974 |
| 5,036 | F32HD116501 | 1F32HD116501-01 | BAYLOR COLLEGE OF MEDICINE | Defining critical MECP2 cis-regulatory elements towards identifying genetic candidates for male-biased autism | SCHUMAN, REBECCA MEYER | Awarded. Fellowships only | 2024/08/01 | 2026/07/31 | $74,284 | $74,284 | $0 | $74,284 |
| 5,037 | F31AI186494 | 1F31AI186494-01 | UNIVERSITY OF WISCONSIN-MADISON | Defining the Impact of Entry Pathways on the Outcome of Human Cytomegalovirus Infection | WISDOM, ESTHER LYNNE | Awarded. Fellowships only | 2024/09/22 | 2026/09/21 | $36,073 | $36,073 | $23,165 | $36,073 |
| 5,038 | F31HL175914 | 1F31HL175914-01 | DUKE UNIVERSITY | Integrative omics for biomarkers and biology of early-stage heart failure | KOTTILIL, KALYANI | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $48,974 | $48,974 | $32,636 | $48,974 |
| 5,039 | F31NS139904 | 1F31NS139904-01 | WASHINGTON UNIVERSITY | Steroid Hormone-Regulated Plasticity of Sensorimotor Integration Circuitry Supports Behavioral Change | JARZYNA, MARTIN WILLIAM | Awarded. Fellowships only | 2024/07/01 | 2027/06/30 | $34,623 | $34,623 | $21,168 | $34,623 |
| 5,040 | F32MH135665 | 1F32MH135665-01A1 | LIEBER INSTITUTE, INC. | Investigating the effects of TCF4 mutations during oligodendrocyte development and maturation in a human-derived model of autism spectrum disorder | ROMERO MORALES, ALEJANDRA INES | Awarded. Fellowships only | 2024/12/12 | 2027/12/11 | $74,284 | $74,284 | $20,446 | $74,284 |
| 5,041 | F31CA278359 | 5F31CA278359-02 | UNIVERSITY OF SOUTHERN CALIFORNIA | Exploring the Impact of Genetic Ancestry on Acute Lymphoblastic Leukemia Risk in Latino Populations | LANGIE, JALEN | Awarded. Fellowships only | 2023/12/01 | 2027/11/30 | $96,468 | $96,468 | $69,396 | $48,774 |

| # | Grant No. 1 | Grant No. 2 | Institution | Project Title | PI | Status | Start | End | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,042 | F31AI178999 | 5F31AI178999-02 | UNIVERSITY OF LOUISVILLE | Defining the impact of Extracellular Vesicles on inflammation during pneumonic plague | SHENEMAN, KATELYN RENEE | Awarded. Fellowships only | 2023/08/01 | 2026/07/31 | $70,332 | $70,332 | $54,094 | $35,848 |
| 5,043 | F30MH136802 | 1F30MH136802-01A1 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Seeing Sound: Visualizing the Target of Transcranial Focused Ultrasound | SPIVAK, NORMAN MITCHEL | Awarded. Fellowships only | 2024/09/01 | 2027/08/31 | $41,396 | $41,396 | $10,558 | $41,396 |
| 5,044 | F30HD114405 | 5F30HD114405-02 | UNIVERSITY OF PENNSYLVANIA | Elucidating the spatially coordinated mechanisms of transcriptional silencing in fragile X syndrome | PHAM, KENNETH | Awarded. Fellowships only | 2024/03/01 | 2028/02/28 | $107,948 | $107,948 | $69,903 | $53,974 |
| 5,045 | F31MH136704 | 1F31MH136704-01A1 | NORTHWESTERN UNIVERSITY AT CHICAGO | Synaptotagmin 7: A compartmentalized molecule for presynaptic short term plasticity | BARRAZA, MATTHEW | Awarded. Fellowships only | 2024/11/01 | 2027/10/31 | $44,187 | $44,187 | $21,015 | $44,187 |
| 5,046 | F31HL178013 | 1F31HL178013-01 | STANFORD UNIVERSITY | Investigating COUP-TFII in human vein development | PYKE, ALANNA | Awarded. Fellowships only | 2025/01/13 | 2028/01/12 | $42,507 | $42,507 | $9,440 | $42,507 |
| 5,047 | F31DA062403 | 1F31DA062403-01 | UNIVERSITY OF WASHINGTON | Genetic Characterization and Exploration of Mu-Opioid Receptor Signaling in C. elegans | COLEMAN, DEZ | Awarded. Fellowships only | 2024/12/16 | 2027/12/15 | $48,974 | $48,974 | $14,319 | $48,974 |
| 5,048 | F31DC022513 | 1F31DC022513-01 | GEORGETOWN UNIVERSITY | Investigating functional changes to the visual word form system in post-stroke alexia | DYSLIN, SARA MARIE | Awarded. Fellowships only | 2024/08/02 | 2026/08/01 | $36,274 | $36,274 | $7,185 | $36,274 |
| 5,049 | T32HD060549 | 5T32HD060549-14 | UNIVERSITY OF SOUTHERN CALIFORNIA | Training in Developmental Biology, Stem Cells and Regeneration | CRUMP, GAGE D | Awarded. Non-fellowships only | 2011/05/01 | 2027/04/30 | $799,712 | $799,712 | $498,655 | $220,608 |
| 5,050 | F31NS134126 | 5F31NS134126-02 | UNIVERSITY OF MARYLAND BALTIMORE | Sex Differences in the Bed Nucleus of the Stria Terminalis Guide Differential Pain Susceptibility | LORSUNG, REBECCA MARY | Awarded. Fellowships only | 2024/03/11 | 2026/03/10 | $77,853 | $77,853 | $38,889 | $39,221 |
| 5,051 | F30HD107942 | 5F30HD107942-04 | UNIVERSITY OF MARYLAND BALTIMORE | The impact of proliferating mast cells in the developing brain | BLANCHARD, ALEXA CIESINSKI | Awarded. Fellowships only | 2022/04/11 | 2026/04/10 | $199,474 | $199,474 | $129,083 | $56,974 |
| 5,052 | F32GM154484 | 5F32GM154484-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | De novo design of photoacid-binding proteins to study proton dynamics in biological systems | BAKANAS, IAN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $148,112 | $148,112 | $72,828 | $74,284 |
| 5,053 | T32HD040127 | 5T32HD040127-24 | UNIV OF NORTH CAROLINA CHAPEL HILL | Postdoctoral Research in Neurodevelopmental Disorders | PHILPOT, BENJAMIN D | Awarded. Non-fellowships only | 2001/05/15 | 2027/04/30 | $1,769,131 | $1,769,131 | $1,205,332 | $525,027 |
| 5,054 | F32GM154398 | 1F32GM154398-01A1 | YALE UNIVERSITY | Development of Metallopeptides for Site-Selective Transformations of the Antibiotic Thiostrepton | PETERSON, PAUL OLIVER | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $73,828 | $73,828 | $18,496 | $73,828 |
| 5,055 | F30HL178164 | 1F30HL178164-01 | YALE UNIVERSITY | Spatial smooth muscle cell transition states in atherosclerosis | JOVIN, DANIEL | Awarded. Fellowships only | 2025/02/01 | 2028/12/31 | $36,958 | $36,958 | $5,125 | $36,958 |
| 5,056 | F30CA291077 | 1F30CA291077-01A1 | YALE UNIVERSITY | Elucidating mechanisms of PARP inhibitor resistance in IDH-mutant cancers | COLON-RIOS, DANIEL ANDRÉS | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $33,958 | $33,958 | $0 | $33,958 |
| 5,057 | F31HD116617 | 1F31HD116617-01A1 | UNIVERSITY OF WASHINGTON | Effects of caregiver interactions, youth characteristics, and counseling on retention in care among youth living with HIV | HICKS, SARAH | Awarded. Fellowships only | 2024/12/16 | 2026/12/15 | $48,974 | $48,974 | $25,239 | $48,974 |
| 5,058 | F32DC022162 | 1F32DC022162-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Interactions Between Spatial and Temporal Cues for Auditory Grouping in Normal Hearing and Single-Sided Deaf Populations | KROGER, CAROLYN KAYE | Awarded. Fellowships only | 2024/08/01 | 2025/12/31 | $73,828 | $73,828 | $47,781 | $73,828 |
| 5,059 | F31NS141337 | 1F31NS141337-01 | HARVARD MEDICAL SCHOOL | Neural Mechanisms of Behavioral Variability and Strategy Selection in Larval Zebrafish | WANG, VICKIE | Awarded. Fellowships only | 2025/02/01 | 2028/01/31 | $43,456 | $43,456 | $0 | $43,456 |
| 5,060 | F31MH136739 | 1F31MH136739-01A1 | UNIVERSITY OF SOUTHERN CALIFORNIA | Neural Mechanisms of Emotion Regulation Flexibility and Success in Everyday Life in Depression | XU, ELLIE PIN | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $45,566 | $45,566 | $15,704 | $45,566 |
| 5,061 | F31GM155995 | 1F31GM155995-01A1 | PRINCETON UNIVERSITY | The Role of the Adaptor Protein Enkurin in Left-Right Patterning- a Promising Link Between Polycystin-2 and Calcium Signaling | RENEKER, BILLIE | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $35,974 | $35,974 | $7,689 | $35,974 |
| 5,062 | F31NS137644 | 1F31NS137644-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Leveraging single-cell multi-omics to investigate rare noncoding variants in Parkinsons Disease | MENON, SHREYA | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $41,632 | $41,632 | $14,967 | $41,632 |
| 5,063 | F31DC022177 | 1F31DC022177-01A1 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Influence of early exposure to bitter foods on bitter taste sensitivity in adulthood | ASCENCIO GUTIERREZ, VERENICE | Awarded. Fellowships only | 2024/08/15 | 2026/08/14 | $33,833 | $33,833 | $22,394 | $33,833 |
| 5,064 | F31DK141197 | 1F31DK141197-01A1 | UNIVERSITY OF OREGON | Investigating the Molecular Mechanisms of Beta-Cell Expansion Factor A-induced Beta-Cell Proliferation | HORVE, PATRICK | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,755 | $48,755 | $2,352 | $48,755 |

| # | Grant | Full Grant | Institution | Project Title | PI | Status | Start | End | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,065 | F32MH135724 | 5F32MH135724-02 | CHILDREN'S HOSP OF PHILADELPHIA | HIV and ART Disruptions in Glial Cell Lipid Metabolism and its Effect on Adolescent Myelination | JEFFRIES, MARISA | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $167,048 | $167,048 | $77,256 | $84,592 |
| 5,066 | F31DE034600 | 1F31DE034600-01 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | Single-cell profiling of Follistatin within the Tumor Landscape of Oral Squamous Cell Carcinoma | SOSA, JENNIFER | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $34,633 | $34,633 | $8,435 | $34,633 |
| 5,067 | F31DE034599 | 1F31DE034599-01 | UNIVERSITY OF COLORADO DENVER | Targeting the Regulation of High Endothelial Venules in HNSCC Regional Recurrence | OLIMPO, NICHOLAS A | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $43,374 | $43,374 | $9,460 | $43,374 |
| 5,068 | F30CA298743 | 1F30CA298743-01 | WASHINGTON UNIVERSITY | Deciphering the immunomodulatory functions of phosphatidylserine in the tumor microenvironment | ELLISON, ROCHELLE MARIE | Awarded. Fellowships only | 2025/04/01 | 2028/08/31 | $35,482 | $35,482 | $0 | $35,482 |
| 5,069 | F31MH136728 | 1F31MH136728-01A1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Early Childhood Deprivation and Psychopathology: Identifying Neurodevelopmental Pathways of Risk | LURIE, LUCY | Awarded. Fellowships only | 2024/09/01 | 2026/08/31 | $40,572 | $40,572 | $34,846 | $40,572 |
| 5,070 | F30CA284526 | 5F30CA284526-02 | UNIVERSITY OF MARYLAND BALTIMORE | ImmunoPET Evaluation of Focused Ultrasound-mediated Delivery and Immunomodulation by anti-CD47 Immunotherapy in the Setting of Current Standard-of-Care Treatment for Glioblastoma | MALLA, ADARSHA PRAKASH | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $72,676 | $72,676 | $40,698 | $36,338 |
| 5,071 | T32HD007186 | 5T32HD007186-45 | UNIVERSITY OF COLORADO DENVER | Training in Perinatal Medicine | ROZANCE, PAUL JOSEPH | Awarded. Non-fellowships only | 1979/07/01 | 2026/04/30 | $1,620,868 | $1,620,868 | $1,137,345 | $405,788 |
| 5,072 | F31DK141268 | 1F31DK141268-01A1 | UNIVERSITY OF PENNSYLVANIA | Dissecting the gut-hypothalamus axis for fructose sensing | MCKNIGHT, AARON DAVID | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $18,133 | $48,974 |
| 5,073 | F32DK139586 | 1F32DK139586-01A1 | WEILL MEDICAL COLL OF CORNELL UNIV | Adrenomedullin 2 Regulates ILC2 Responses to Control Intestinal Inflammation | UDDIN, JAZIB NASEER | Awarded. Fellowships only | 2025/01/01 | 2025/12/31 | $75,904 | $75,904 | $18,555 | $75,904 |
| 5,074 | F30CA298572 | 1F30CA298572-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Dissecting the impact of genomic variants on hallmarks of T cell anti-tumor activity | WALSH, ZACHARY HUDSON | Awarded. Fellowships only | 2025/03/07 | 2029/03/06 | $50,928 | $50,928 | $0 | $50,928 |
| 5,075 | F32AG082460 | 5F32AG082460-03 | J. DAVID GLADSTONE INSTITUTES | Understanding how neuronal glucose metabolism changes in AD due to ApoE4 | SEI, YOSHI | Awarded. Fellowships only | 2023/05/03 | 2026/05/02 | $239,068 | $239,068 | $149,925 | $83,932 |
| 5,076 | F31NS141322 | 1F31NS141322-01 | BAYLOR COLLEGE OF MEDICINE | Disease mechanism and genetic therapy for a pathogenic STXBP1 variant | HORIST, BROOKE | Awarded. Fellowships only | 2024/12/16 | 2026/12/15 | $48,974 | $48,974 | $10,504 | $48,974 |
| 5,077 | F32HL178303 | 1F32HL178303-01 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | Tissue elasticity and viscosity modulates macrophage-fibroblast signaling in cardiac fibrosis | ATCHA, HAMZA | Awarded. Fellowships only | 2025/04/01 | 2026/03/31 | $76,756 | $76,756 | $0 | $76,756 |
| 5,078 | F32NS128392 | 7F32NS128392-02 | UNIVERSITY OF FLORIDA | Neuropeptide Y1 Receptor-Expressing Neurons in the Lateral Parabrachial Nucleus in Neuropathic Pain | ALLEN, HEATHER NOEL | Awarded. Fellowships only | 2023/09/01 | 2026/03/31 | $167,092 | $109,741 | $63,354 | $86,288 |
| 5,079 | F32MH136726 | 1F32MH136726-01A1 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Norepinephrine-sensing habenular microglia and stress-related behaviors | CORONA, ALBERTO | Awarded. Fellowships only | 2024/11/01 | 2026/06/30 | $74,284 | $74,284 | $0 | $74,284 |
| 5,080 | F31AI179076 | 5F31AI179076-02 | DUKE UNIVERSITY | The Sigma factor SigEs role in mycobacterial granulomas | MENON, ARUNA RAJENDRAN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $83,972 | $83,972 | $41,746 | $41,986 |
| 5,081 | T32EB032755 | 5T32EB032755-03 | STANFORD UNIVERSITY | Stanfords Translational Biomedical Imaging Instrumentation (TBI2) Training Program | BUTTS-PAULY, KIM | Awarded. Non-fellowships only | 2023/05/01 | 2028/04/30 | $547,788 | $547,788 | $170,760 | $215,781 |
| 5,082 | TL1DK139567 | 3TL1DK139567-02S1 | UNIV OF NORTH CAROLINA CHAPEL HILL | Pre-doctoral Diversity Supplement to TLDK139567 | HOGAN, SUSAN LYNN | Awarded. Non-fellowships only | 2023/09/01 | 2028/06/30 | $1,558,299 | $1,558,299 | $819,206 | $49,292 |
| 5,083 | F31AI181475 | 1F31AI181475-01A1 | HARVARD MEDICAL SCHOOL | Regulation of the Inflammasome by Gasdermin D mRNA Chimerism | VENEZIA, OLIVIA L | Awarded. Fellowships only | 2025/01/01 | 2026/12/31 | $43,203 | $43,203 | $24,265 | $43,203 |
| 5,084 | F31AI188882 | 1F31AI188882-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Investigating the role of chromatin-associated RNA processing in Early B-cell development | WHISENANT, DANIEL ERIC | Awarded. Fellowships only | 2024/12/01 | 2027/11/30 | $48,974 | $48,974 | $8,000 | $48,974 |
| 5,085 | F30HD115307 | 5F30HD115307-02 | WASHINGTON UNIVERSITY | Modeling the effects of the gut microbiota of undernourished mothers with environmental enteric dysfunction on vascular remodeling at the fetal-placental interface | COSKUN, REYAN | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $89,516 | $89,516 | $35,114 | $53,974 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,086 | F30CA298520 | 1F30CA298520-01 | WEILL MEDICAL COLL OF CORNELL UNIV | Investigating the chromatin landscape of ALT telomeres | REX, MADISON | Awarded. Fellowships only | 2025/03/01 | 2029/02/28 | $53,974 | $53,974 | $0 | $53,974 |
| 5,087 | F31DE033571 | 1F31DE033571-01A1 | JOHNS HOPKINS UNIVERSITY | How Signaling Molecules Affect the Invagination and Posterior Migration of the Drosophila Salivary Gland | SHOEMAKER, ASHLEIGH MARIE | Awarded. Fellowships only | 2024/09/30 | 2026/09/29 | $54,774 | $54,774 | $39,966 | $54,774 |
| 5,088 | F32HL173968 | 5F32HL173968-02 | STANFORD UNIVERSITY | Understanding Metabolic Interplay in a Human iPSC Model of Diabetic Cardiomyopathy | CAUDAL, ARIANNE | Awarded. Fellowships only | 2024/04/01 | 2026/03/31 | $151,040 | $151,040 | $74,284 | $76,756 |
| 5,089 | T32AR007465 | 5T32AR007465-42 | UNIVERSITY OF PENNSYLVANIA | Penn Dermatology Research Training Program | GRICE, ELIZABETH ANNE | Awarded. Non-fellowships only | 1983/07/01 | 2029/04/30 | $846,426 | $846,426 | $416,249 | $402,939 |
| 5,090 | T32HD007168 | 5T32HD007168-47 | UNIV OF NORTH CAROLINA CHAPEL HILL | Population Research Training | FRANKENBERG, ELIZABETH A | Awarded. Non-fellowships only | 1979/07/01 | 2029/04/30 | $969,307 | $948,307 | $319,511 | $552,612 |
| 5,091 | F31HG014082 | 1F31HG014082-01A1 | UNIVERSITY OF PENNSYLVANIA | Elucidating the interplay between cohesin-mediated loop extrusion and heterochromatin in single cells. | PATEL, ROHAN DIPAK | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $48,974 | $48,974 | $17,408 | $48,974 |
| 5,092 | F31DE034633 | 1F31DE034633-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | Sensory-Sympathetic Nerve Interplay in Oral Cancer | MARTEL MATOS, ANDRE ALEXANDER | Awarded. Fellowships only | 2025/01/01 | 2027/12/31 | $49,774 | $49,774 | $8,365 | $49,774 |
| 5,093 | F30AI183709 | 1F30AI183709-01A1 | UNIVERSITY OF CHICAGO | Developmental acquisition of memory-phenotype CD8+ T cell function in infection and cancer | MAHESHWARI, NIKITA | Awarded. Fellowships only | 2025/04/01 | 2029/03/31 | $53,974 | $53,974 | $0 | $53,974 |
| 5,094 | F31MH131373 | 5F31MH131373-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Childhood Socioeconomic Disadvantage and Antisocial Behavior: Investigating the Role of Reward Processing | WESTERMAN, HEIDI BETH | Awarded. Fellowships only | 2023/05/01 | 2026/04/30 | $125,264 | $125,264 | $82,719 | $42,545 |
| 5,095 | F32AI176755 | 5F32AI176755-02 | STANFORD UNIVERSITY | Structure-Property-Function Relationship in mRNA/CARTs for Targeted mRNA Delivery | HURST, PAUL JOSHUA | Awarded. Fellowships only | 2023/12/01 | 2026/11/30 | $153,236 | $153,236 | $118,018 | $76,828 |
| 5,096 | T32HL166130 | 5T32HL166130-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Translational research training in cardiovascular science | HENKE, PETER K | Awarded. Non-fellowships only | 2022/12/01 | 2027/11/30 | $481,295 | $481,295 | $239,936 | $197,624 |
| 5,097 | F30CA288003 | 5F30CA288003-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Investigating mechanisms of CARD11 mutants in enhanced anti-tumor immunity and T cell fitness (For Kathleen Cheng) | CHENG, KATHLEEN | Awarded. Fellowships only | 2024/02/01 | 2027/12/31 | $88,374 | $88,374 | $38,357 | $44,187 |
| 5,098 | F31HD108959 | 5F31HD108959-03 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | Siglecs in the Porcine Oviduct: Roles in the Sperm Reservoir and Sperm Immune Response | MOLINA, LEONARDO | Awarded. Fellowships only | 2023/02/26 | 2026/03/25 | $130,963 | $130,963 | $75,049 | $44,081 |
| 5,099 | F32HL168948 | 5F32HL168948-02 | WEILL MEDICAL COLL OF CORNELL UNIV | Imaging Incipient Heart Failure by PET | AZCONA, JUAN ARTURO | Awarded. Fellowships only | 2023/09/15 | 2025/09/14 | $146,256 | $146,256 | $72,668 | $76,756 |
| 5,100 | F31AI183573 | 5F31AI183573-02 | MEDICAL COLLEGE OF WISCONSIN | Functional interrogation of parasitic flatworm TRPM channels to identify novel anthelmintics | ROHR, CLAUDIA M | Awarded. Fellowships only | 2024/04/01 | 2028/03/31 | $97,948 | $97,948 | $48,974 | $48,974 |
| 5,101 | F32DK135241 | 5F32DK135241-03 | UNIVERSITY OF COLORADO DENVER | Epigenetic regulation of lineage specification in colon epithelial cells | MEYER, ANNE R | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $225,148 | $225,148 | $145,806 | $78,892 |
| 5,102 | F32DK138598 | 5F32DK138598-02 | STANFORD UNIVERSITY | Understanding mechanisms by which microbially derived metabolites regulate host gut inflammation. | ROBINSON, ELEKTRA KANTZARI | Awarded. Fellowships only | 2024/03/01 | 2027/02/28 | $151,040 | $151,040 | $72,921 | $76,756 |
| 5,103 | F30AI181515 | 5F30AI181515-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | Characterization of Enterovirus 68 3C Protease For the Development of Robust and Potent Direct-Acting Antiviral Inhibitors | AZZOLINO, VINCENT | Awarded. Fellowships only | 2023/12/15 | 2028/12/14 | $107,948 | $107,948 | $49,386 | $53,974 |
| 5,104 | F31AR082696 | 5F31AR082696-02 | YALE UNIVERSITY | Leveraging mosaic genodermatoses to discover genetic and molecular mechanisms of comedogenesis | ELLIS, KATHARINE TAYLOR | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $67,916 | $67,916 | $28,989 | $33,958 |
| 5,105 | F32AR084326 | 5F32AR084326-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | Clathrin alternative splicing in skeletal muscle development | COTE, JESSICA LEIGH | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $151,040 | $151,040 | $74,284 | $76,756 |
| 5,106 | T32HL160511 | 5T32HL160511-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Multidisciplinary Research Training in Sleep Science | AYAPPA, INDU A | Awarded. Non-fellowships only | 2023/02/01 | 2028/01/31 | $1,052,860 | $1,052,860 | $292,089 | $483,144 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,107 | F31DC021080 | 5F31DC021080-03 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Articulatory and prosodic sensorimotor adaptation in speaker-listener interactions | DAHL, KIMBERLY | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $113,713 | $113,713 | $68,240 | $38,331 |
| 5,108 | F31MH133365 | 5F31MH133365-03 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Cell-type specific and activity-dependent characterization of non-coding autism de novo variants in human stem cell-derived neurons | WILLIAMS, SARAH ELIZABETH | Awarded. Fellowships only | 2023/04/24 | 2026/04/23 | $145,642 | $145,642 | $86,625 | $48,974 |
| 5,109 | F30AI188599 | 1F30AI188599-01 | CINCINNATI CHILDRENS HOSP MED CTR | Mechanisms of CD8+ T cell-induced Innate Immune Activation | VALLEZ, CHARLES | Awarded. Fellowships only | 2024/11/18 | 2028/11/17 | $41,915 | $41,915 | $0 | $41,915 |
| 5,110 | F31AR081697 | 5F31AR081697-03 | EMORY UNIVERSITY | Toward therapeutic targeting of liquid-liquid phase separation dynamics in skin | AVECILLA, ALEXA REGINA CHUA | Awarded. Fellowships only | 2023/04/03 | 2026/04/02 | $145,642 | $145,642 | $96,215 | $48,974 |
| 5,111 | F31HD110268 | 5F31HD110268-03 | STOWERS INSTITUTE FOR MEDICAL RESEARCH | Opening small packages: unraveling roles for microproteins during early vertebrate development | TREICHEL, ANTHONY J | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $97,642 | $97,642 | $64,668 | $32,974 |
| 5,112 | F31NS137623 | 1F31NS137623-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Elucidating the contribution of lipid dysregulation to impaired oligodendrocyte maturation and myelination in Spinocerebellar ataxia type 3 | PUTKA, ALEXANDRA FAITH | Awarded. Fellowships only | 2025/01/01 | 2027/10/31 | $42,593 | $42,593 | $16,319 | $42,593 |
| 5,113 | T32HL072748 | 5T32HL072748-22 | JOHNS HOPKINS UNIVERSITY | Multidisciplinary Training Program in Pediatric Pulmonary | COLLACO, JOSEPH MICHAEL | Awarded. Non-fellowships only | 2004/02/01 | 2029/01/31 | $709,437 | $709,437 | $373,123 | $343,043 |
| 5,114 | F30CA271622 | 5F30CA271622-03 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Deep-learning Integration of Histopathology and Proteogenomics at a Pan-cancer Level - Resubmission | WANG, JOSHUA | Awarded. Fellowships only | 2023/03/01 | 2025/06/30 | $101,429 | $101,429 | $68,904 | $20,109 |
| 5,115 | F30HL162454 | 5F30HL162454-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | Dissecting the Role of Desmoplakin in Inflammation in Cardiomyopathy | SELGRADE, DANIEL | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $141,068 | $141,068 | $85,380 | $53,974 |
| 5,116 | F30DE032585 | 5F30DE032585-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | Determining Sox10-mediated plasticity in irradiated salivary gland cells | JONES, CHRISTINA ELIZABETH-ROSE | Awarded. Fellowships only | 2023/03/01 | 2027/03/01 | $162,100 | $162,100 | $134,146 | $54,774 |
| 5,117 | F31DK134187 | 5F31DK134187-03 | WEILL MEDICAL COLL OF CORNELL UNIV | ILC3 Syndecan-4 in the Regulation of Intestinal Health and Inflammation | FIEDLER, BROOKE ELIZABETH | Awarded. Fellowships only | 2023/04/01 | 2026/03/31 | $145,642 | $145,642 | $90,447 | $48,974 |
| 5,118 | T32GM139776 | 3T32GM139776-04S1 | UNIVERSITY OF IOWA | Medical Scientist Training Program | BUCHANAN, GORDON F | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $4,322,583 | $4,322,583 | $3,675,439 | $59,936 |
| 5,119 | F31AI174615 | 5F31AI174615-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Characterization of the SARS-CoV-2-mediated piracy of p388 | HIGGINS, CHRISTINA | Awarded. Fellowships only | 2023/11/22 | 2025/11/21 | $97,948 | $97,948 | $68,807 | $48,974 |
| 5,120 | F31HD112152 | 5F31HD112152-02 | UNIVERSITY OF VIRGINIA | Investigating FGF Signaling Dynamics in migrating cells | GIBNEY, THERESA | Awarded. Fellowships only | 2024/01/01 | 2025/12/31 | $83,166 | $83,166 | $42,608 | $38,427 |
| 5,121 | F31NS135753 | 5F31NS135753-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | Exploiting KCNQ2 upstream open reading frames for therapeutic opportunity | HUEY, DALTON JUN-DA | Awarded. Fellowships only | 2024/04/01 | 2027/01/31 | $88,935 | $88,935 | $41,548 | $44,748 |
| 5,122 | F30GM149139 | 5F30GM149139-02 | WAYNE STATE UNIVERSITY | Epigenetic Regulation of Langerhans Cell Histiocytosis Pathophysiology and Microenvironment by HDAC3 | DIMITRION, PETER | Awarded. Fellowships only | 2024/03/01 | 2025/10/31 | $87,900 | $87,900 | $52,251 | $39,246 |
| 5,123 | F30CA271623 | 5F30CA271623-04 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | Activation of Inflammatory Responses Upon Replication Stress in Basal-Like Breast Cancer | GORODETSKY, ELIZABETH FRANCES | Awarded. Fellowships only | 2022/03/04 | 2026/03/03 | $212,394 | $212,394 | $134,347 | $53,974 |
| 5,124 | F31HD108875 | 5F31HD108875-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | The Role and Branching Dynamics of Sympathetic Nerves in Ovarian Folliculogenesis | GAYLORD, ELIZA ANN | Awarded. Fellowships only | 2023/03/01 | 2026/02/28 | $131,797 | $131,797 | $93,615 | $44,359 |
| 5,125 | F31MH132407 | 5F31MH132407-03 | EMORY UNIVERSITY | Adaptation of a PrEP Shared-Decision Making Tool for Family Planning Clinics | ANDERSON, KATHERINE M | Awarded. Fellowships only | 2023/02/01 | 2026/01/31 | $145,682 | $145,682 | $98,822 | $48,994 |
| 5,126 | F31DC021868 | 5F31DC021868-02 | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | A cortical role for skilled, sound-guided behavior in mice | ZEMPOLICH, GRANT WILLIAM MEANY | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $88,240 | $88,240 | $42,587 | $42,102 |
| 5,127 | F32AG086044 | 5F32AG086044-02 | WASHINGTON UNIVERSITY | Dissecting neuroinflammatory mechanisms in a model of progressive TDP-43 pathology | O'CONNOR, JAMES T | Awarded. Fellowships only | 2024/02/01 | 2027/01/31 | $148,112 | $148,112 | $85,202 | $74,284 |
| 5,128 | F30AG076265 | 5F30AG076265-03 | BAYLOR COLLEGE OF MEDICINE | Uncharted Territory: Mapping and Manipulating Cholinergic Basal Forebrain Activity in a Mouse Model of Alzheimers Disease | BELFORT, BENJAMIN | Awarded. Fellowships only | 2023/02/01 | 2026/01/31 | $143,164 | $143,164 | $88,927 | $47,592 |

| # | Grant | Application | Institution | Project Title | PI | Status | Start | End | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,129 | F31NS132530 | 5F31NS132530-02 | YALE UNIVERSITY | Investigating the origin and role of the IgA+ B cell response to intracerebral hemorrhage | OHASHI, SARAH | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $97,948 | $97,948 | $37,807 | $48,974 |
| 5,130 | T32CA269116 | 5T32CA269116-04 | WASHINGTON UNIVERSITY | Pediatric Training Program Hematology and Oncology | RUBIN, JOSHUA B | Awarded. Non-fellowships only | 2022/04/01 | 2027/03/31 | $800,286 | $800,286 | $352,648 | $194,600 |
| 5,131 | F32HL168844 | 5F32HL168844-03 | HARVARD MEDICAL SCHOOL | Understanding the effects of sleep deprivation on the guts cellular homeostatic process | LAUREANO RUIZ, ALEJANDRA SOFIA | Awarded. Fellowships only | 2023/04/01 | 2025/06/30 | $169,079 | $169,079 | $141,146 | $22,823 |
| 5,132 | F32CA298007 | 1F32CA298007-01 | DUKE UNIVERSITY | The Role of SMARCAL1 Depletion on Increased Immunogenicity in ALT+ Gliomas | ERMAN, ELISE | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $73,828 | $73,828 | $0 | $73,828 |
| 5,133 | F31NS136011 | 5F31NS136011-02 | BAYLOR COLLEGE OF MEDICINE | Effects of the NR2E1 mutation on cellular and molecular determinants of neurogenesis | LEI, KEVIN | Awarded. Fellowships only | 2024/01/17 | 2026/10/16 | $97,948 | $97,948 | $54,033 | $48,974 |
| 5,134 | F31DA057796 | 5F31DA057796-03 | UNIVERSITY OF WASHINGTON | Measurement and Modeling of Within-Person Variability in Cannabis Protective Behavioral Strategies: A Novel Approach Using Scale Development, Daily Data, and Machine Learning Methods | SMITH-LECAVALIER, KIRSTYN NICOLE | Awarded. Fellowships only | 2023/03/16 | 2025/10/15 | $131,904 | $131,904 | $93,324 | $35,236 |
| 5,135 | F31HG013462 | 5F31HG013462-02 | UNIVERSITY OF CALIFORNIA LOS ANGELES | Identifying sources of variable penetrance and expressivity in monogenic diseases at population scale | WEI, ANGELA N | Awarded. Fellowships only | 2024/04/01 | 2027/03/31 | $86,384 | $86,384 | $41,475 | $43,832 |
| 5,136 | F30HL172382 | 5F30HL172382-02 | UNIVERSITY OF PENNSYLVANIA | Investigating ancestry-specific genetic variation associated with HLBS phenotypes in diverse patient biobanks | ZHANG, DAVID | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $107,948 | $107,948 | $76,117 | $53,974 |
| 5,137 | T32DK007066 | 3T32DK007066-50S1 | UNIVERSITY OF PENNSYLVANIA | Training Program in Gastrointestinal Sciences | KATZ, JONATHAN P | Awarded. Non-fellowships only | 1975/07/01 | 2025/06/30 | $3,189,216 | $3,189,216 | $3,109,187 | $101,987 |
| 5,138 | T32CA153952 | 5T32CA153952-14 | JOHNS HOPKINS UNIVERSITY | T32: Predoctoral and Postdoctoral Training Program in Nanotechnology for Cancer Research | WIRTZ, DENIS | Awarded. Non-fellowships only | 2015/09/01 | 2027/02/25 | $1,565,918 | $1,565,918 | $1,018,686 | $432,798 |
| 5,139 | T32AT003378 | 3T32AT003378-18S2 | UNIV OF NORTH CAROLINA CHAPEL HILL | T32 Predoctoral Diversity Supplement for Victoria Behm | GAYLORD, SUSAN | Awarded. Non-fellowships only | 2007/07/01 | 2027/06/30 | $1,293,650 | $1,293,650 | $1,147,609 | $54,090 |
| 5,140 | F31EY037507 | 1F31EY037507-01 | DUKE UNIVERSITY | Neural mechanisms of visuomotor transformations in larval zebrafish | FOUKE, KAITLYN ELISE | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $42,074 | $42,074 | $0 | $42,074 |
| 5,141 | F32MH138082 | 1F32MH138082-01A1 | DUKE UNIVERSITY | Circuit-specific plasticity mechanisms for habitual behavior | MORRIS, CAMERON WAYNE | Awarded. Fellowships only | 2025/04/01 | 2028/03/31 | $77,284 | $77,284 | $0 | $77,284 |
| 5,142 | T32GM141742 | 3T32GM141742-04S1 | UNIVERSITY OF COLORADO DENVER | Predoctoral Training in the Genetics of Development, Disease and Regeneration | MOORE, JEFFREY KYLE | Awarded. Non-fellowships only | 2021/07/01 | 2026/06/30 | $1,340,182 | $1,340,182 | $1,111,351 | $129,126 |
| 5,143 | F32HD118681 | 1F32HD118681-01 | UNIVERSITY OF MISSISSIPPI MED CTR | B Cells in Preeclampsia: Long-term Effects on Offspring | CAMPBELL, NATHAN E | Awarded. Fellowships only | 2025/04/11 | 2028/04/10 | $73,828 | $73,828 | $0 | $73,828 |
| 5,144 | F32HD116425 | 1F32HD116425-01A1 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | Developing a Biomimetic Lactating Mammary Lobe for Therapeutic Safety | LEE, AMY H | Awarded. Fellowships only | 2025/04/01 | 2027/07/31 | $76,756 | $76,756 | $0 | $76,756 |
| 5,145 | F31DC022514 | 1F31DC022514-01A1 | NEW YORK UNIVERSITY | Enhancing AI-based Speech Therapy through Acoustic-Derived Articulatory Feedback | EADS, AMANDA R | Awarded. Fellowships only | 2024/12/01 | 2026/11/30 | $32,974 | $32,974 | $6,000 | $32,974 |
| 5,146 | F30CA287792 | 5F30CA287792-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | Improving bacterial cancer therapeutics | CHEN, NOAH | Awarded. Fellowships only | 2024/03/01 | 2028/02/28 | $101,874 | $101,874 | $50,937 | $50,937 |
| 5,147 | F31ES036425 | 1F31ES036425-01A1 | WAYNE STATE UNIVERSITY | Uncovering the Molecular Signature of PFAS Mixtures on Preconception Male Reproductive Health | MAXWELL, DRUANNE | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $47,589 | $47,589 | $0 | $47,589 |
| 5,148 | F30HL172583 | 5F30HL172583-02 | WASHINGTON UNIVERSITY | Exploring the immunomodulatory effects of anti-FAP CAR T cells in cardiac fibrosis | YANG, STEVEN | Awarded. Fellowships only | 2024/02/01 | 2027/08/31 | $69,246 | $69,246 | $42,325 | $34,623 |
| 5,149 | F31HD116433 | 1F31HD116433-01A1 | UNIVERSITY OF PENNSYLVANIA | Investigating the role of Kif2c in transforming the microtubule cytoskeleton at the oocyte-to-embryo transition | MARVIN, ALLISON | Awarded. Fellowships only | 2025/04/01 | 2028/08/31 | $48,974 | $48,974 | $2,352 | $48,974 |

| # | Grant ID | Grant ID 2 | Institution | Project Title | PI Name | Status | Start | End | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,150 | F31MH140567 | 1F31MH140567-01 | WASHINGTON UNIVERSITY | Negative Symptoms, Cognition, and Functional Connectivity: Optimizing Transdiagnostic Relationships by Leveraging Advanced Techniques | DALLOUL, NADA ASSAAD | Awarded. Fellowships only | 2025/04/01 | 2027/03/31 | $48,974 | $48,974 | $0 | $48,974 |
| 5,151 | F32HD118693 | 1F32HD118693-01 | BAYLOR COLLEGE OF MEDICINE | Implications for iron homeostasis and ferroptosis in early pregnancy and endometriosis | THAPA, RUPAK | Awarded. Fellowships only | 2025/04/17 | 2028/04/16 | $76,828 | $76,828 | $0 | $76,828 |
| 5,152 | F30CA271665 | 5F30CA271665-03 | TUFTS UNIVERSITY BOSTON | Life Course Developmental and Reproductive Predictors of Increased Mammographic Breast Density in Black Women | BIGHAM, ZAHNA | Awarded. Fellowships only | 2023/03/16 | 2027/03/15 | $150,638 | $150,638 | $110,205 | $53,974 |
| 5,153 | T32HD049311 | 5T32HD049311-19 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | Research Training Program in Pediatric Exposomics | WRIGHT, ROBERT O | Awarded. Non-fellowships only | 2007/05/01 | 2027/04/30 | $1,898,537 | $1,898,537 | $1,187,898 | $506,955 |
| 5,154 | F31CA284668 | 5F31CA284668-02 | CLEVELAND CLINIC LERNER COM-CWRU | Ribonucleotide Reductase as a Driver of Breast Cancer Aggressiveness | BRZOZOWSKI, TAYLOR LYNN | Awarded. Fellowships only | 2024/05/01 | 2026/04/30 | $97,368 | $97,368 | $31,375 | $48,684 |
| 5,155 | F31CA284547 | 5F31CA284547-03 | UNIVERSITY OF CINCINNATI | Targeting fibrosis to change cancer outcomes | BRECKENRIDGE, JOEY EMERY | Awarded. Fellowships only | 2023/08/15 | 2028/08/16 | $96,640 | $96,639 | $76,922 | $48,960 |
| 5,156 | F31NS134277 | 5F31NS134277-02 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | Examining Sex-Specific Effects on White Matter Integrity and Brain Function in Familial Alzheimers Disease and Vascular Dementia | GIUDICESSI, AVERI JORDIN | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $87,965 | $87,965 | $44,180 | $38,991 |
| 5,157 | F31CA290944 | 5F31CA290944-02 | VIRGINIA COMMONWEALTH UNIVERSITY | Elacestrant in breast cancer bone metastases | ZBORIL, EMILY KATE | Awarded. Fellowships only | 2024/04/10 | 2027/04/09 | $86,808 | $86,808 | $40,218 | $43,404 |
| 5,158 | F32EY034358 | 3F32EY034358-03S1 | BAYLOR COLLEGE OF MEDICINE | Mechanisms that govern dopaminergic amacrine cell diversity | MACKIN, ROBERT | Awarded. Fellowships only | 2022/09/30 | 2025/09/29 | $216,430 | $216,430 | $166,101 | $3,000 |
| 5,159 | F31DC022795 | 1F31DC022795-01A1 | HARVARD MEDICAL SCHOOL | Human otopathology without invading the cochlea imaged using optical coherence tomography and verified with novel histological technique | SECCHIA, PAUL | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $36,983 | $36,983 | $0 | $36,983 |
| 5,160 | F32HL168968 | 3F32HL168968-02S1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | A Magnetic Resonance Imaging Based Computational Analysis of Plaque Morphology and Hemodynamics in Patients with High Grade Asymptomatic Carotid Artery Stenosis | BRAET, DREW JACKSON | Awarded. Fellowships only | 2023/07/01 | 2025/06/30 | $158,184 | $158,184 | $134,710 | $3,000 |
| 5,161 | F31HL172360 | 5F31HL172360-02 | DUKE UNIVERSITY | Determining the role of TP53 regulation in alveolar epithelial transitional cell state, and the contribution of alveolar epithelial transitional cell state to pulmonary fibrosis | MOROWITZ, JEREMY | Awarded. Fellowships only | 2024/03/01 | 2026/08/31 | $90,189 | $90,189 | $46,253 | $41,215 |
| 5,162 | F32NS134561 | 5F32NS134561-02 | UNIVERSITY OF COLORADO DENVER | Spatiotemporal encoding of goal-directed reaching across early cerebellar circuitry | NGUYEN, KATRINA | Awarded. Fellowships only | 2024/01/01 | 2026/12/31 | $148,112 | $148,112 | $91,667 | $74,284 |
| 5,163 | F32NS134612 | 5F32NS134612-02 | UNIVERSITY OF COLORADO DENVER | Investigating the role of Wnt signaling effectors on the neuron-glia switch and OPC specification during development and after injury. | ARENA, KIMBERLY | Awarded. Fellowships only | 2024/01/01 | 2026/11/30 | $148,112 | $148,112 | $93,586 | $74,284 |
| 5,164 | F31NS135947 | 1F31NS135947-02 | SALK INSTITUTE FOR BIOLOGICAL STUDIES | The Effect of Social Isolation on Inhibitory Modulation of Tactile Processing | MOSKO, JACQUELINE ROSE | Awarded. Fellowships only | 2024/01/01 | 2027/12/31 | $89,205 | $89,205 | $51,320 | $44,886 |
| 5,165 | F31AI181453 | 5F31AI181453-02 | UNIVERSITY OF VIRGINIA | Mutual regulation between membrane rafts and protein condensates in T cell activation | CHAN, SZE HAM | Awarded. Fellowships only | 2024/05/01 | 2027/04/30 | $76,189 | $76,189 | $38,006 | $38,183 |
| 5,166 | T35EY032441 | 5T35EY032441-04 | UNIVERSITY OF THE INCARNATE WORD | Enhancement of Optometric Education with Basic, Applied and Clinical Research | RABIN, JEFFREY C | Awarded. Non-fellowships only | 2022/05/01 | 2027/04/30 | $116,133 | $116,133 | $82,490 | $29,506 |
| 5,167 | T35EB006732 | 5T35EB006732-19 | WEILL MEDICAL COLL OF CORNELL UNIV | Clinical Summer Immersion for Biomedical Engineering PhD Students | WANG, YI | Awarded. Non-fellowships only | 2006/09/30 | 2027/03/31 | $611,339 | $611,339 | $382,754 | $163,170 |
| 5,168 | F32GM146423 | 3F32GM146423-02S1 | UNIVERSITY OF CHICAGO | Assessing the generality of sexual conflict in new gene evolution in Drosophila | ARSALA, DEANNA | Awarded. Fellowships only | 2022/09/01 | 2025/08/31 | $213,430 | $213,430 | $122,902 | $76,756 |
| 5,169 | F31AI191426 | 1F31AI191426-01 | DUKE UNIVERSITY | Defining the role of the RGS12 locus in macrophage function | LOWY, JACOB | Awarded. Fellowships only | 2025/05/01 | 2028/04/30 | $42,321 | $42,321 | $0 | $42,321 |

| 5,170 | F31DC022146 | 1F31DC022146-01A1 | HARVARD MEDICAL SCHOOL | Assessing Longitudinal Changes In Peripheral Versus Central Processing of Newly Implanted Cochlear Implant Recipients | HEM, CHARLES BEAL | Awarded. Fellowships only | 2025/02/01 | 2027/01/31 | $36,983 | $36,983 | $11,272 | $36,983 |
| 5,171 | F31CA284842 | 5F31CA284842-02 | JOHNS HOPKINS UNIVERSITY | Role of the chromatin regulator HMGA1 in KMT2A-rearranged leukemia | WEST, BAILEY | Awarded. Fellowships only | 2024/04/03 | 2027/04/02 | $97,948 | $97,948 | $36,357 | $48,974 |
| 5,172 | F30HD107943 | 5F30HD107943-04 | WEILL MEDICAL COLL OF CORNELL UNIV | Metabolic control of exit from naïve pluripotency | JACKSON, BENJAMIN TONNU | Awarded. Fellowships only | 2022/04/15 | 2026/04/14 | $211,678 | $211,678 | $151,180 | $53,974 |