EXHIBIT 55

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| AMERICAN PUBLIC HEALTH ASSOCIATION, *et al.*, <br><br> *Plaintiffs*, <br><br> v. <br><br> NATIONAL INSTITUTES OF HEALTH, *et al.*, <br><br> *Defendants*. | Case No. 1:25-cv-10787-BEM |

**SECOND SUPPLEMENTAL DECLARATION OF SCOTT W. DELANEY, ScD JD MPH**

I, Scott W. Delaney, pursuant to 28 U.S.C. § 1746, declare as follows:

1. I am offering this Declaration in my individual capacity and not on behalf of my employer.

2. I previously set forth my professional background in two declarations. The first was my declaration filed on April 25, 2025, as Exhibit 27 attached to Plaintiffs' Motion for a Preliminary Injunction ("April 25 Declaration;" ECF No. 38-27). The second was my supplemental declaration filed on May 19, 2025, as Exhibit 45 attached to Plaintiff's Reply in Support of Plaintiffs' Motion for a Preliminary Injunction ("May 19 Declaration;" ECF No. 72-3).

3. Briefly, I am an epidemiologist and Research Scientist at the Harvard T.H. Chan School of Public Health (HSPH). I hold a Doctor of Science from HSPH (ScD, 2020) and have conducted epidemiologic research at HSPH in various capacities for 11 years. Throughout my career in epidemiology, I have applied for and received multiple types of grants from NIH either individually or as part of teams. Moreover, my current research activities are supported almost

entirely by NIH research grants. Based on these experiences, I am exceedingly familiar with a broad spectrum of grant mechanisms available from NIH.

4.    I am also the co-founder of Grant Watch (https://grant-watch.us), a website and database that tracks terminated NIH grants. This effort began in early March 2025. Together with a colleague, Dr. Noam Ross of rOpenSci, we built the most comprehensive, up-to-date database of specific grants that NIH has terminated since February 28, 2025.

5.    As explained in more detail in my April 25 Declaration, we aggregate data from multiple sources, including reports from Principal Investigators ("PIs") (i.e., scientists) whose grants were terminated; news reports; social media; Doge.gov; NIH's X feed; NIH RePORTER; USASpending.gov; the HHS TAGGS system; and a periodically published PDF list of terminated grants compiled and posted by HHS officials on the TAGGS website ("TAGGS PDF"). Based on our Grant Watch database, in my April 25 Declaration, I identified 755 grants that I believe were terminated for vague policy reasons. In my May 19 Declaration, I identified an additional 58 grants that I believe were terminated for similar reasons.

6.    Since I compiled the list of terminated grants for my May 19 Declaration, we have learned of many more previously undisclosed grant terminations, primarily (though not exclusively) via updates to the TAGGS PDF and NIH RePORTER website. PIs with terminated grants have also submitted additional information to us. Accordingly, I have updated my count of terminated NIH grants using the same methods outlined in my April 25 Declaration.

7.    As of Wednesday, June 4, 2025, at 11:00 p.m. Eastern Daylight Time, I have identified 924 more terminations beyond those previously identified in my earlier declarations. Thus, the combined total number of grants that NIH has terminated based on vague policy assertions is

1,737. A true and correct list of the 924 newly identified grant terminations is attached to this Second Supplemental Declaration as Exhibit A.

8.   Using methods previously described in Paragraphs 14-15 of my April 25 Declaration, I quantified the financial value of these newly undisclosed terminations. The total budget originally allocated to the 924 grants was approximately $1.9 billion. As before, most grants were terminated midstream after Principal Investigators had already spent a portion of the budgets. As a result, $1.0 billion had already been spent on these projects, leaving the aggregate unspent value of these grants at approximately $874 million.

9.   I also calculated the financial value of all 1,737 terminated NIHs grant. The aggregate total budget for these grants was approximately $7.2 billion. Prior to termination, PIs has spent approximately $3.8 billion of these grants, leaving $3.4 billion in unspent grant funds.

10. Among the 924 newly disclosed terminated grants was Grant R36AG087312 entitled "An analysis of the multi-level factors that impact provision of emergency medical services to Hispanic older adults." This was a dissertation award. As such, it provided a small stipend and tuition remittance to a graduate student while she completed her PhD program studying why older Hispanic adults in the United States receive fewer emergency medical services.

11. Another example of a newly disclosed terminated grant was entitled "Predicting psychosocial adjustment in pediatric cochlear implant users" (Grant number R01DC021339). This was a study to understand the effects of stress on babies and toddlers who lose their hearing, and on how cochlear implants to restore their hearing—along with other stress-reducing coping strategies—may promote healthy child brain development. The topic of this research grant did not fall within the proscribed categories as best as I am able to understand them. For example,

this was not a "DEI" grant in any way, nor was it a grant focused on the health of the transgender community, or a study on any other disfavored topic.

12. Notably, however, the Principal Investigator of Grant R01DC021339 was from a demographic background that is underrepresented in scientific research, and the PI applied for the grant under an NIH grant mechanism that was meant to support such researchers. Specifically, the grant was issued under the Funding Opportunity Announcement entitled "NIDCD Research Opportunities for New Investigators to Promote Workforce Diversity" (RFA-DC-23-001).

13. Grant K99AG086530, entitled "Alzheimer's Disease and Related Dementia neuropathologies and exposures to traffic pollution mixtures" was also among the newly disclosed terminations. This was an early career development award to a researcher studying whether and how air pollution from vehicles with combustion engines (i.e., most cars and trucks) affects brain tissue pathology that may cause Alzheimer's Disease. Like the PI of the grant discussed directly above in Paragraphs 11-12, the PI of Grant K99AG086530 applied under a grant mechanism that sought to diversify our scientific workforce.

14. Separately, Grant R00ES031050-04S1, entitled "A systematic study of the environmental etiology of autism spectrum disorder using high-throughput behavioral screening" was recently terminated. The topic of this grant—aptly explained by its title—seems wholly consistent with public statements from Trump Administration officials about their policy priorities. Specifically, I am aware of press reports detailing statements from the HHS Secretary and others emphasizing that the Trump Administration is prioritizing research that explores the causes of autism spectrum disorder. Notwithstanding this grant's concordance with the Trump Administration's priorities, it was terminated, likely because it was issued under a grant mechanism that, again,

4

was meant to support researchers from underrepresented backgrounds. Specifically, this grant
was issued under PA-23-189, which was entitled "Research Supplements to Promote Diversity in
Health Related Research."

15. These newly disclosed grants join others previously reported in my April 25 Declaration
or my May 19 Declaration. One example of a terminated grant from those earlier declarations is
Grant R01MH134051, which supported research at the University of Central Florida into ways to
prevent suicide among Black sexual and gender minority teenagers. Another example included in
prior declarations is Grant R01ES035053, which was a five-year grant to study reasons why
Black women in the United States have higher rates of infertility than White women.

16. In general, terminated grants listed in exhibits to this declaration and to both of my prior
declarations are consistent insofar as they cover a wide spectrum of critical health science
research conducted by a diverse group of scientists at universities all across the United States.
Based on my experience investigating terminated grants, there I believe these terminations will
continue for the foreseeable future.


I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5 day of June, 2025.

SCOTT W. DELANEY

# Exhibit A

| Award Number | Project Title | Awardee Organization | Termination Date* |
|---|---|---|---|
| R35GM142863 | Advancing Methods in Infectious Diseases Models: Incorporating Structural Causes | BOSTON COLLEGE | * |
| K99AG083239 | The Role of Nuclear Factor Erythroid 2-related factor 2 in Sarcopenic Obesity | LSU PENNINGTON BIOMEDICAL RESEARCH CTR | * |
| R01ES031585-04S1 | Particulate exposure and kidney health | UNIVERSITY OF COLORADO DENVER | * |
| R01MD019684 | Examining the determinants and consequences of supportive care medication use disparities in patients with pancreatic cancer: A sequential mixed-methods approach | UNIVERSITY OF FLORIDA | * |
| F31AG080941 | Characterizing Alzheimers Disease and Serious Mental Illness Co-Occurrence Among Nursing Home Residents and Relationship to Symptomatology and Care Practices | UNIVERSITY OF WISCONSIN-MADISON | * |
| F31AI176821 | Uncovering the role of cardiolipin in promoting gasdermin D-mediated necroptosis and hyperinflammation | VANDERBILT UNIVERSITY | * |
| R01DC020279-03S1 | Social learning enhances auditory cortex sensitivity and task acquisition | NEW YORK UNIVERSITY | * |
| R01DC021339 | Predicting psychosocial adjustment in pediatric cochlear implant users | INDIANA UNIVERSITY INDIANAPOLIS | * |
| R01DE031812-03S1 | Angiogenic and anti-microbial supports for pulp regeneration | NEW JERSEY INSTITUTE OF TECHNOLOGY | * |
| R01EY033772-02S1 | Molecular specification of dopaminergic neuron diversity | BAYLOR COLLEGE OF MEDICINE | * |
| R01HD104801-04S1 | Prenatal Social Connection and Disruption During the COVID-19 Pandemic: Effects on Maternal and Infant Health | UNIVERSITY OF SOUTHERN CALIFORNIA | * |
| R21DK135039 | Developmental effects of intestinal microbes on metabolic and behavioral circadian rhythms | UNIVERSITY OF WISCONSIN-MADISON | * |
| R25AG076399 | Engaging Underrepresented Racial/Ethnic Minority Students in Aging Research | CHARLES R. DREW UNIVERSITY OF MED & SCI | * |
| R25AG076410 | Investigators from Novices, a Transdisciplinary Research Education Program to Increase Diversity (INTREPID) in Aging Research | UNIVERSITY OF CENTRAL FLORIDA | * |
| R25GM146287 | Linking Science, Mathematics and Literacy for All Learners | UNIVERSITY OF MISSOURI-COLUMBIA | * |
| R25GM150166 | Community-engaged research partnerships for building capacity and training in inclusive data science | OREGON HEALTH & SCIENCE UNIVERSITY | * |
| F31AG085938 | Evaluating social and clinical risk factors for the progression from Mild Cognitive Impairment to Alzheimer's Disease and Related Dementias using Real World Clinical Data | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | * |
| F31AI183803 | An iPSC-derived human organoid based model of intestinal filovirus infection | BOSTON UNIVERSITY MEDICAL CAMPUS | * |
| F31DC021084 | Anatomy and Function of a Fungiform Specific Mechanoreceptor | UNIVERSITY OF LOUISVILLE | * |
| R01AI177624-01A1S1 | A novel CRISPR/Cas12 system targeting HBV DNA for gene therapy | EAST TENNESSEE STATE UNIVERSITY | * |
| R01DA060066 | Combination of THC and CBD as a Novel Treatment for Co-Occurring Opioid Addiction and Chronic Pain | YALE UNIVERSITY | * |
| R01DC007176-19S1 | Regulation of taste neuron morphology and function | UNIVERSITY OF LOUISVILLE | * |
| R01DC021337 | Disruption of lateralized auditory cortical function in a mouse model of Rett Syndrome | WASHINGTON UNIVERSITY | * |
| R01HD101406-04S1 | Development and Persistence of Tissue-Level Musculoskeletal Deformity Following Brachial Plexus Birth Injury | NORTH CAROLINA STATE UNIVERSITY RALEIGH | * |
| R25AG043364 | SDSU ADAR Program | SAN DIEGO STATE UNIVERSITY | * |
| R25AI175048 | Infectious Diseases Summer Program Integrating Research at Emory (INSPIRE) | EMORY UNIVERSITY | * |
| R25AI179580 | Rice-HCC ACCELERATE: Augmenting Community College Education to Leverage Experiential Research and Advance Training Equity | RICE UNIVERSITY | * |
| R25DC020697 | Development of a diverse workforce through mentoring networks among otitis media researchers | UNIVERSITY OF COLORADO DENVER | * |
| R25DK113652 | UAB STEP-UP: Promoting Diversity through Team Mentored Research Experiences | UNIVERSITY OF ALABAMA AT BIRMINGHAM | * |
| R25DK118761 | AGA FORWARD PROGRAM - Fostering Opportunities Resulting in Workforce and Research Diversity | AMERICAN GASTROENTEROLOGICAL ASSN/INST | * |
| R25DK118761-07S1 | AGA FORWARD PROGRAM - Fostering Opportunities Resulting in Workforce and Research Diversity | AMERICAN GASTROENTEROLOGICAL ASSN/INST | * |
| R25DK135989 | Enhancing Workforce Diversity in the Bone, Mineral, and Musculoskeletal Field | AMERICAN SOCIETY FOR BONE & MINERAL RES | * |
| R25ES025505 | Undergraduate Research Program to Promote Diversity in EHS | COLUMBIA UNIVERSITY HEALTH SCIENCES | * |
| R25GM142031 | Learning and Discovery in Experimental Environmental Health Science: On the Path from Data to Knowledge | UNIVERSITY OF WISCONSIN MILWAUKEE | * |
| R25GM154344 | Addictive Behaviors: A collaborative co-design program to promote health literacy and career awareness in high schools | TUFTS UNIVERSITY BOSTON | * |

* Denotes grants where the precise termination date is not yet known, but which was after February 28, 2025. As of June 4, 2025, termination dates for these grants listed in various federal databases, including NIH RePORTER and HHS TAGGS, conflict. As the federal databases update over time, we expect these conflicts to resolve. Notwithstanding the uncertainty, archived data from federal databases demonstrates the terminations occurred after February 28, 2025.

| | | | |
|---|---|---|---|
| R01DC020965-02S1 | Research Supplement: Naturalistic Neuroimaging for Presurgical Language Mapping | BRIGHAM AND WOMEN'S HOSPITAL | 2025-03-01 |
| F31MH136812 | Impact of social environment on cognitive development and thalamocortical maturation | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-03-08 |
| K24DA042720 | Midcareer K24 Award for Mentoring and Patient-Oriented Research | SAN FRANCISCO DEPARTMENT OF PUBLIC HEALTH | 2025-03-08 |
| R01NR021108 | Integrated Supportive Care Policies to Improve Maternal Health Equity: Evaluating the Multi-level Effects and Implementation of Doula Programs for Medicaid-Eligible Birthing People in New York City | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-03-08 |
| R25NS076445 | Summer Program for Undergraduate Rising Stars (SPURS), a Columbia University biomedical sciences pipeline program | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-03-08 |
| R25NS115551 | Brain Research Apprenticeships in New York at Columbia (BRAINYAC) | COLUMBIA UNIV NEW YORK MORNINGSIDE | 2025-03-08 |
| R41MD019548 | A Biobased Biodegradable Sunscreen that is Safe, Removes Environmental Impact, is Inclusive of all Skin Tones, and is for the Purpose of Eliminating Disparities in Melanoma Mortality Rates | OLIPHA INC | 2025-03-12 |
| F32AG084196 | Reversal of Tau Pathology to Rescue Serotonergic Function in Early Alzheimer's Disease | UNIVERSITY OF IOWA | 2025-03-17 |
| P50MD017348-04S1 | The Mid-Atlantic Center for Cardiometabolic Health Equity (MACCHE) | JOHNS HOPKINS UNIVERSITY | 2025-03-28 |
| P50MD017366-04S1 | UCLA-UCI Center for Eliminating Cardiometabolic Disparities in Multi-Ethnic Populations (UC END DISPARITIES) | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-28 |
| R01MD013969-05S1 | Reducing Disparity in Receipt of Mother's Own Milk in Very Low Birth Weight Infants: An Economic Intervention to Improve Adherence to Sustained Maternal Breast Pump Use | RUSH UNIVERSITY MEDICAL CENTER | 2025-03-28 |
| R01MD014020-05S1 | Collateral Consequences of Parents Incarcerations for Their Adolescent Children: A Prospective Longitudinal Study | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-03-28 |
| R01MD014127-05S1 | Achieving American Indian Youth Energy and Mental Health Balance | UNIVERSITY OF ARIZONA | 2025-03-28 |
| R01MD014145-05S1 | A Coping Skills Intervention for Low-SES Latino Families of Children with Asthma | UNIVERSITY OF TEXAS AT AUSTIN | 2025-03-28 |
| R01MD014694-05S1 | Post Maria Puerto Rican Families Relocated to Florida: A Multisite Study of Alcohol Misuse and Mental Health Problems | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-03-28 |
| R01MD015165-04S1 | Multilevel Physical Activity Intervention For Low Income Public Housing Residents - Diversity Supplement | TUFTS MEDICAL CENTER | 2025-03-28 |
| R01MD015715-04S1 | Social-Environmental Predictors of Sleep Disparities During the Transition to College | FORDHAM UNIVERSITY | 2025-03-28 |
| R01MD015729-04S1 | Targeting Health Disparities through Housing Redevelopment: A Natural Experiment of Housing Quality, Stability, and Economic Integration | BOSTON COLLEGE | 2025-03-28 |
| R01MD015904-05S1 | Social Isolation and Discrimination as Stressors Influencing Brain-Gut Microbiome Alterations among Filipino and Mexican American | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-28 |
| R01MD016046-03S1 | Structural Racism and Adverse Birth Outcomes in the US South: A Multigenerational Perspective | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-03-28 |
| R01MD016071-04S1 | Understanding health disparities in Pakistani, Bangladeshi and Asian Indian immigrants: the role of socio-cultural context, acculturation and resilience resources - Supplement | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-03-28 |
| R01MD016401-04S1 | JAK-STAT Inhibition to Reduce Racial Disparities in Kidney Disease | DUKE UNIVERSITY | 2025-03-28 |
| R01MD016465-04S1 | Video-based Intervention to Reduce Treatment and Outcome Disparities in Adults Living with Stroke or Transient Ischemic Attack (VIRTUAL) | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | 2025-03-28 |
| R01MD016595-03S1 | Common and Distinct Influences of Prenatal and Postnatal Early-Life Adversity on Epigenomic Trajectories in Mexican American Children | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-03-28 |
| R01MD017006-03S1 | Migrant and Multi-generational Immigrant Experiences: The Effects of Stressors on Epigenetic, Behavioral, and Health-related Outcomes - Diversity Supplement | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 2025-03-28 |
| R01MD017048-04S1 | Hidden in Plain Sight: Stigmatizing Language in Patient Medical Records | JOHNS HOPKINS UNIVERSITY | 2025-03-28 |
| R01MD017526-03S1 | Assessing TRUE HAVEN Housing Intervention Impact on Parent Experiences and Youth Mental Health | YALE UNIVERSITY | 2025-03-28 |
| R01MD017619-03S1 | Impacts of Parental Workplace Social Status on Disparities in Infant and Child Health | OHIO STATE UNIVERSITY | 2025-03-28 |
| R01MD017961-03S1 | Preparing a Food Insecurity Intervention for Implementation | INDIANA UNIVERSITY INDIANAPOLIS | 2025-03-28 |
| R01MD018204-03S2 | Building Access to Food through Systems and Solidarity | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-03-28 |
| R01MD018265-03S2 | Longitudinal Study of Early NAFLD Progression and the Gut Microbiome in Asian Americans, Native Hawaiians and Whites | UNIVERSITY OF HAWAII AT MANOA | 2025-03-28 |
| R01MD019027-02S1 | Factors Influencing Pediatric Asthma into Adulthood (FIPA2) | MISSOURI BREAKS RESEARCH, INC. | 2025-03-28 |
| R42MD014075-04S1 | Good Bowls: Empowering Communities to Achieve Good Food Access and Health Equity | EQUITI FOODS, LLC | 2025-03-28 |
| F31AI176806 | Host-pathogen interactions and carbon processing in glycerol kinase deficient Mycobacterium tuberculosis | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 2025-03-31 |
| F31AI176816 | Investigating a Role for Antigen Presentation by Enteric Glial Cells in Experimental Autoimmune Encephalomyelitis | UNIVERSITY OF VIRGINIA | 2025-03-31 |

| F31AI181454 | Novel Family of Dual Membrane-Spanning Anti-sigma factors Regulate OMV Biogenesis in Bacteroides thetaiotaomicron | WASHINGTON UNIVERSITY | 2025-03-31 |
|---|---|---|---|
| F31AI183831 | Discovering how Mycobacterium tuberculosis promotes its survival in neutrophils | WASHINGTON UNIVERSITY | 2025-03-31 |
| F31DA059982 | Epigenetic Mechanisms Underlying Drug-seeking Behavior: Role of HDAC3 in Regulating Gene Expression within the MHb Cholinergic Population for Cocaine-induced Relapse-like Behavior | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-03-31 |
| F31DA060046 | Dopamine Projections to the Amygdala in Goal-Directed and Habit Learning | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-03-31 |
| F31MH136804 | The dCA1-LS-VTA Pathway in 14-3-3 Deficiency Induced Hyperlocomotor Behavior and Overactive Dopamine Signaling | FLORIDA STATE UNIVERSITY | 2025-03-31 |
| F32AG082458 | Comparison of direct and indirect magnetic resonance imaging of myelin in Alzheimer's disease | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-03-31 |
| K00AG084261 | Deciphering the Role of Noradrenergic Receptors during Neuromodulation in Alzheimer's Disease | COLUMBIA UNIV NEW YORK MORNINGSIDE | 2025-03-31 |
| K00DA059288 | Measuring effects of morphine withdrawal on dopaminergic salience coding across the striatum | VANDERBILT UNIVERSITY | 2025-03-31 |
| K99GM154061 | Investigating UPF3 paralog function in Nonsense-Mediated mRNA Decay and Genetic Compensation | OHIO STATE UNIVERSITY | 2025-03-31 |
| K99GM154062 | Elucidating the sterol-sensing mechanisms that regulate lipid metabolism. | UT SOUTHWESTERN MEDICAL CENTER | 2025-03-31 |
| P50MD017342-04S3 | Understanding facilitators and barriers for the utilization of an Indigenized meal kit amongst urban Minnesota Native American youth and families | UNIVERSITY OF MINNESOTA | 2025-03-31 |
| R01AG071815-03S1 | Novel longevity enhancing pathways regulated by mTOR | DREXEL UNIVERSITY | 2025-03-31 |
| R01CA206458-09S1 | Exosome secretion in breast cancer progression | VANDERBILT UNIVERSITY | 2025-03-31 |
| R01CA248930-05S1 | TRIM37 is a genetic determinant of racial disparity in metastatic TNBC patients | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-03-31 |
| R01CA251547-04S1 | The Role of Implicit Bias on Outcomes of Patients with Advanced Solid Cancers | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-03-31 |
| R01CA254628-04S1 | Effectiveness and implementation of a health system intervention to improve quality of cancer care for rural, underserved patients | UNIVERSITY OF IOWA | 2025-03-31 |
| R01CA262055-03S1 | Metabolic regulation and inhibition of ATP-citrate lyase | UNIVERSITY OF PENNSYLVANIA | 2025-03-31 |
| R01CA262123-02S1 | Personalized vaccine immunotherapy in combination with anti-PD 1 antibody for recurrent or metastatic squamous cell carcinoma of the head and neck | EMORY UNIVERSITY | 2025-03-31 |
| R01CA279585-02S1 | The genetics of tumor suppression by p53 - Diversity Supplement | WISTAR INSTITUTE | 2025-03-31 |
| R01DC019769-03S1 | Investigation of Inflammatory Responses in the Olfactory System | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-03-31 |
| R01DC020447-02S1 | Talking Late in Two Languages | UNIVERSITY OF WISCONSIN-MADISON | 2025-03-31 |
| R01DC021075 | Investigating the mechanisms of stereocilia length regulation and innovative strategies for restoring hearing | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-03-31 |
| R01EY034097-03S1 | Regulation of successful optic nerve regeneration by the mevalonate/cholesterol pathway | MEDICAL COLLEGE OF WISCONSIN | 2025-03-31 |
| R01GM149646-02S1 | Administrative Supplement - Designing peptide macrocycles to selectively inhibit BET proteins: Martinez Noa, Yisel | UNIVERSITY OF FLORIDA | 2025-03-31 |
| R01LM013897-03S1 | An informatics framework for single-cell multi-omics from clinical specimens | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-03-31 |
| R25AG046114 | Multidisciplinary undergraduate training program in Health-assistive Smart Environments | WASHINGTON STATE UNIVERSITY | 2025-03-31 |
| R25AG050484 | South Carolina - Advancing Diversity in Aging Research Undergraduate Program | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 2025-03-31 |
| R25AG060892 | Katies for Aging Research and Equity (KARE) | ST. CATHERINE UNIVERSITY | 2025-03-31 |
| R25AG060912 | Enhancing UNderGraduate Education and Research in AGing to Eliminate Health Disparities | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 2025-03-31 |
| R25AG081171 | Inspiring Undergraduate Student Training in Alzheimer's Research | THOMAS JEFFERSON UNIVERSITY | 2025-03-31 |
| R25AG086117 | Duke/UNC ADAR Program | DUKE UNIVERSITY | 2025-03-31 |
| R25AG086122 | Pipeline in Aging Research Career Training (PACT) | GEORGETOWN UNIVERSITY | 2025-03-31 |
| R25AG086126 | Diversity in Research Education in Aging Medicine and Science | UNIVERSITY OF ARIZONA | 2025-03-31 |
| R25AI181750 | HBCU/MSI Mentored Research Program in the Structural Biology of Human Pathogens | MEHARRY MEDICAL COLLEGE | 2025-03-31 |
| R25DC020919 | IMPACT: Promoting Diversity and the Success of Underrepresented Minority Students in the Clinical and Research Workforce for Communication Sciences and Disorders | CASE WESTERN RESERVE UNIVERSITY | 2025-03-31 |
| R25DC020920 | Fostering Underrepresented Employees' Resilience and Zeal for Academia (FUERZA) | UNIVERSITY OF ARIZONA | 2025-03-31 |
| R25DC021651 | Monell Science Apprenticeship Program: Inspiring Biomedical Careers In Underrepresented Undergraduates | MONELL CHEMICAL SENSES CENTER | 2025-03-31 |
| R25DK078381 | Promoting diversity in research careers in diabetes, digestive and kidney diseases | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | 2025-03-31 |
| R25DK078386 | Pacific High Schools STEP-UP to One Health | UNIVERSITY OF HAWAII AT MANOA | 2025-03-31 |
| R25DK096937 | Future Leaders Advancing Research in Endocrinology (FLARE): Professional Development for Underrepresented Trainees and Junior Faculty | ENDOCRINE SOCIETY | 2025-03-31 |

| R25DK096944 | APA Research in Academic Pediatrics Initiative on Diversity (RAPID) | ACADEMIC PEDIATRIC ASSOCIATION | 2025-03-31 |
|---|---|---|---|
| R25DK118763 | Research Leadership Development Program for Diverse Early Career Scientists | AMERICAN PSYCHOLOGICAL ASSOCIATION | 2025-03-31 |
| R25DK132963 | Wake Forest School of Medicine Short-Term Research Experience Program to Unlock Potential | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 2025-03-31 |
| R25DK132965 | Genomics STEP-UP High School Coordinating Center Region A; Increasing Diversity Through Genomics Research Experiences | COLD SPRING HARBOR LABORATORY | 2025-03-31 |
| R25DK132966 | Summer Program for the Advancement of Research Relevant to NIDDK (SPARK) | WASHINGTON UNIVERSITY | 2025-03-31 |
| R25DK139637 | U of U Step Up | UNIVERSITY OF UTAH | 2025-03-31 |
| R25GM146300 | The Brain Explorer Academy (BEA): An Informal Science Education Partnership | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-03-31 |
| R35GM128822-06S1 | Transposon-mediated rewiring of gene regulatory networks | UNIVERSITY OF COLORADO | 2025-03-31 |
| R35GM148219-02S1 | Deep Learning Models for Metabolomics Analysis | TUFTS UNIVERSITY MEDFORD | 2025-03-31 |
| R35GM153204-01S1 | UG Diversity Supplement: Epithelial cell-cell junction remodeling in response to cell- and tissue-scale forces | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-03-31 |
| R37AI148064-13S1 | HIV immune evasion and escape through T cell virological synapses | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-03-31 |
| R37CA248631-04S1 | Davoli/Camacho-Hernandez Diversity Supplement | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-03-31 |
| U01CA195568-09S1 | The Lymphoma Epidemiology of Outcomes (LEO) Cohort Study (Diversity Supplement - Alexis Romero) | MAYO CLINIC ROCHESTER | 2025-03-31 |
| U01CA195568-09S2 | The Lymphoma Epidemiology of Outcomes (LEO) Cohort Study (Diversity Supplement - Mazie Tsang) | MAYO CLINIC ROCHESTER | 2025-03-31 |
| U01MD019540-02S1 | Train and EMPOWER A Community Health workforce to achieve equity and reduce disparities in mental health (TEACH) | UNIVERSITY OF TEXAS ARLINGTON | 2025-03-31 |
| DP2AI154420-04S1 | Connecting the Spatiotemporal Organization of Gut Bacterial Communities to the Emergence and Spread of Antibiotic Resistance | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-02 |
| DP2AI154450-04S1 | Harnessing Stem-like CD8 T Cells for Immunotherapies to Eradicate HIV Reservoirs | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-02 |
| F31AI189116 | Studies on the SARS-CoV-2 Main Protease Dimerization Mechanism | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | 2025-04-02 |
| F31GM151758 | The Development of Novel Anion Receptors for Reactive Sulfur, Oxygen, and Nitrogen Species | UNIVERSITY OF OREGON | 2025-04-02 |
| F31GM156104 | Elucidating the Neuropeptidome Implicated in Crustacean Feeding Processes through Multiplexed Data-Independent Acquisition Mass Spectrometry | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-02 |
| K12GM068524 | San Diego IRACDA Scholars Program | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-02 |
| T32GM148394 | G-RISE at New Mexico State University | NEW MEXICO STATE UNIVERSITY LAS CRUCES | 2025-04-02 |
| DP1DA054344-03S1 | X chromosome inactivation in sex disparities to substance use disorder | OHIO STATE UNIVERSITY | 2025-04-03 |
| R01DA045016-08S1 | Evaluating the Effect of E-cigarette Policies on Youth Tobacco Use | UNIVERSITY OF MISSOURI-COLUMBIA | 2025-04-03 |
| R01DA050670-04S2 | CHOICES-TEEN: Efficacy of a Bundled Risk Reduction Intervention for Juvenile Justice Females | BAYLOR UNIVERSITY | 2025-04-03 |
| R01DA051127-04S1 | Neurobiological susceptibility to peer influence and drug use in adolescence | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-03 |
| R01DA054094-04S1 | Probing the role of a hypothalamic-thalamic-striatal circuit in cue-driven behaviors | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-03 |
| R01DA054220-04S1 | SOAR: Smartphones for Opioid Addiction Recovery | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-04-03 |
| R01DA055673-03S1 | Exploring the accessibility, acceptability, and utilization of a community-based harm reduction vending machine among persons with limited opportunity structures. | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-03 |
| R01DA055839-02S1 | The influence of social stress on polysubstance use and addiction vulnerability among adults in communities of color: The mediating role of psychological pain | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-03 |
| R01DA056499-03S1 | Leveraging quasi-experimental methods to examine the longitudinal relations among legal system exposure, substance use, neurocognition, and education | UNIVERSITY OF MINNESOTA | 2025-04-03 |
| R01DA056592-02S1 | Targeting gut brain-signaling to reduce cocaine seeking behaviors | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 2025-04-03 |
| R01DA056602-03S1 | Multiomic profiling of cell types mediating opioid use disorder in rats | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-03 |
| R01DA057195-02S1 | Cellular and circuitry mechanisms of NRTI-induced pain pathogenesis in the context of opioids and HIV | STATE UNIVERSITY NEW YORK STONY BROOK | 2025-04-03 |
| R01DA057789-02S1 | Substance use disorder treatment centers and facility ownership changes | YALE UNIVERSITY | 2025-04-03 |
| T34GM136450 | U-RISE Training the Next Generation of Basic Biomedical Researchers A Holistic Approach | CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 2025-04-03 |
| T34GM136467 | U-RISE at California State University San Bernardino | CALIFORNIA STATE UNIV SAN BERNARDINO | 2025-04-03 |
| T34GM136477 | U-RISE at Delaware State University: Student Training in Academic Research | DELAWARE STATE UNIVERSITY | 2025-04-03 |
| T34GM136492 | U-Rise at Rowan University | ROWAN UNIVERSITY | 2025-04-03 |

| T34GM136495 | U-RISE at Claflin University through Collaborative Interdisciplinary Mentoring in Biomedical Sciences | CLAFLIN UNIVERSITY | 2025-04-03 |
|---|---|---|---|
| T34GM140909 | U-RISE at Fort Lewis College | FORT LEWIS COLLEGE | 2025-04-03 |
| T34GM140930 | U-RISE at California State University Dominguez Hills | CALIFORNIA STATE UNIV-DOMINGUEZ HILLS | 2025-04-03 |
| T34GM141009 | U-RISE at the University of Alaska Fairbanks | UNIVERSITY OF ALASKA FAIRBANKS | 2025-04-03 |
| T34GM141989 | U-RISE at Portland State University | PORTLAND STATE UNIVERSITY | 2025-04-03 |
| T34GM141990 | U-RISE AT DILLARD UNIVERSITY | DILLARD UNIVERSITY | 2025-04-03 |
| T34GM145334 | U-RISE at Tennessee State University | TENNESSEE STATE UNIVERSITY | 2025-04-03 |
| T34GM145384 | U-Rise at California State University Bakersfield | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 2025-04-03 |
| T34GM145385 | U-RISE at University of North Florida | UNIVERSITY OF NORTH FLORIDA | 2025-04-03 |
| T34GM145400 | U-RISE at San Francisco State University | SAN FRANCISCO STATE UNIVERSITY | 2025-04-03 |
| T34GM145404 | U-RISE at University of Puerto Rico at Cayey | UNIVERSITY OF PR CAYEY UNIVERSITY COLL | 2025-04-03 |
| T34GM145428 | U-Rise at the University of New Mexico | UNIVERSITY OF NEW MEXICO | 2025-04-03 |
| T34GM145466 | U-RISE at the University of North Dakota | UNIVERSITY OF NORTH DAKOTA | 2025-04-03 |
| T34GM145503 | Undergraduate Research Training for Student Enhancement (U-RISE) at Cal State LA | CALIFORNIA STATE UNIVERSITY LOS ANGELES | 2025-04-03 |
| T34GM145504 | U-RISE AT UNIVERSITY OF PUERTO RICO AT PONCE | UNIVERSITY OF PUERTO RICO PONCE | 2025-04-03 |
| T34GM145505 | U-RISE at PVAMU | PRAIRIE VIEW AGRI & MECH UNIVERSITY | 2025-04-03 |
| T34GM145511 | U-RISE at UC Merced | UNIVERSITY OF CALIFORNIA, MERCED | 2025-04-03 |
| T34GM145513 | U-RISE at Howard University | HOWARD UNIVERSITY | 2025-04-03 |
| T34GM145521 | U-RISE at the New Jersey Institute of Technology | NEW JERSEY INSTITUTE OF TECHNOLOGY | 2025-04-03 |
| T34GM145525 | U-RISE at the University of Puerto Rico at Humacao | UNIVERSITY OF PUERTO RICO AT HUMACAO | 2025-04-03 |
| T34GM145542 | Rochester Institute of Technology U-RISE Scientists-in-Training Program for Deaf and Hard-of-Hearing Undergraduates (RIT U-RISE) | ROCHESTER INSTITUTE OF TECHNOLOGY | 2025-04-03 |
| T34GM149378 | Undergraduate Research Training Initiative for Student Enhancement (U-RISE) (T34) at CSULB | CALIFORNIA STATE UNIVERSITY LONG BEACH | 2025-04-03 |
| T34GM149385 | U-RISE at Lehman College | HERBERT H. LEHMAN COLLEGE | 2025-04-03 |
| T34GM149392 | U-RISE at the University of the Virgin Islands | UNIVERSITY OF THE VIRGIN ISLANDS | 2025-04-03 |
| T34GM149448 | Kean University U-RISE Trainee Pathway (KUTP) | KEAN UNIVERSITY | 2025-04-03 |
| T34GM149493 | U-RISE at Cal State Fullerton | CALIFORNIA STATE UNIVERSITY FULLERTON | 2025-04-03 |
| T34GM149494 | UNC-Greensboro U-RISE: Engage, Sustain, and Prepare Future PhD Biomedical Scientists | UNIVERSITY OF NORTH CAROLINA GREENSBORO | 2025-04-03 |
| T34GM149816 | U-RISE at Old Dominion University | OLD DOMINION UNIVERSITY | 2025-04-03 |
| T34GM153398 | U-RISE at Sacramento State | CALIFORNIA STATE UNIVERSITY SACRAMENTO | 2025-04-03 |
| T34GM153552 | U-RISE at Worcester Polytechnic Institute (U-RISE@Wπ) | WORCESTER POLYTECHNIC INSTITUTE | 2025-04-03 |
| T34GM153558 | Medgar Evers College Undergraduate Research Training Initiative for Student Enhancement (U-RISE) | MEDGAR EVERS COLLEGE | 2025-04-03 |
| T34GM153561 | The University of Hartford U-RISE Program | UNIVERSITY OF HARTFORD | 2025-04-03 |
| T34GM153567 | U-RISE at NMSU | NEW MEXICO STATE UNIVERSITY LAS CRUCES | 2025-04-03 |
| T34GM153625 | U-RISE at Sam Houston State University | SAM HOUSTON STATE UNIVERSITY | 2025-04-03 |
| T34GM153651 | NCA&TSU Undergraduate Research Training Initiative for Student Enhancement (U-RISE) | NORTH CAROLINA AGRI & TECH ST UNIV | 2025-04-03 |
| T34GM153667 | URISE at the University of Puerto Rico Rio Piedras | UNIVERSITY OF PUERTO RICO RIO PIEDRAS | 2025-04-03 |
| U01DA041089-10S1 | 5/21 ABCD-USA Consortium: Research Project Site at UC San Diego | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-03 |
| U01DA043799-09S1 | Identification of Genetic Variants that Contribute to Compulsive Cocaine Intakein Rats | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-03 |
| U01DA051234-04S1 | Characterization of Tandem Repeat and Structural Variants Contributing to Addictive Behaviors in Mice and Rats | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-03 |
| U01DA054170-04S2 | Spatial analyses of marmoset germline development | UNIVERSITY OF TEXAS SAN ANTONIO | 2025-04-03 |
| U01DA055316-04S2 | 16/24 Healthy Brain and Child Development National Consortium HEAL Diversity Supplement | UNIV OF MARYLAND, COLLEGE PARK | 2025-04-03 |
| U01DA055355-04S1 | 9/24- Healthy Brain and Child Development National Consortium | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-04-03 |
| U01DA055357-03S1 | An examination of recruitment and retention for clinical infant neuroimaging studies | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-04-03 |
| U01DA055363-04S1 | The Transgenerational Influence of Discrimination on Mental Health | OREGON HEALTH & SCIENCE UNIVERSITY | 2025-04-03 |
| U01DA055369-04S1 | 14/24 The Healthy Brain & Child Development National Consortium | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-03 |

| | | | |
|---|---|---|---|
| U54DA058271-02S1 | Penn State TCORS: Tobacco Product Composition Effects on Toxicity and Addiction | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | 2025-04-03 |
| R01DA057886-02S1 | Social determinants of health for predicting risks of HCV infection and HCV/HIV co-infection | UNIVERSITY OF FLORIDA | 2025-04-04 |
| R01DA059234-02S1 | Hemp-derived Cannabidiol for the treatment of cannabis use disorder in concentrate users: A double-blind placebo-controlled randomized trial | UNIVERSITY OF COLORADO | 2025-04-04 |
| R01AG074213 | Perceived racism, cardiovascular disease risk, and neurocognitive aging | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-04-07 |
| R01AG074213-03S1 | Perceived racism, cardiovascular disease risk, and neurocognitive aging | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-04-07 |
| R01AG074213-03S2 | Perceived racism, cardiovascular disease risk, and neurocognitive aging | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-04-07 |
| F31AI184167 | Developing Virus like Particles for HIV-1 Cure Strategy | EMORY UNIVERSITY | 2025-04-08 |
| T34GM136471 | U-RISE Program at Fayetteville State University | FAYETTEVILLE STATE UNIVERSITY | 2025-04-09 |
| F31GM150277 | Investigating the role of Polo-like kinase in regulating synaptonemal complex dynamics | JOHNS HOPKINS UNIVERSITY | 2025-04-10 |
| R01HG012216-03S1 | Extensive multiplexing of protein nucleic-acid interactions to comprehensively study gene expression regulation from chromatin to mRNA degradation | COLUMBIA UNIV NEW YORK MORNINGSIDE | 2025-04-10 |
| R01HG012216-03S2 | Extensive multiplexing of protein nucleic-acid interactions to comprehensively study gene expression regulation from chromatin to mRNA degradation | COLUMBIA UNIV NEW YORK MORNINGSIDE | 2025-04-10 |
| R01HG012271-03S1 | Age-based genomic screening in newborns, infants, and children: a novel paradigm in public health genomics | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-10 |
| R01HG012590-02S1 | Davoli/Mita Diversity Supplement | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-04-10 |
| U01HG012051-04S1 | Genomic control of gene regulatory networks governing early human lineage decisions | SLOAN-KETTERING INST CAN RESEARCH | 2025-04-10 |
| U01HG013276-02S1 | EXposomic Profiling in Airway disease to uNravel Determinants of disease in Asthma (EXPAND-Asthma) Center | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-10 |
| F31ES036437 | The respiratory microbiome and its role in the host response to wood smoke | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-11 |
| R01HG013773 | Social, Genomic, and Epigenomic Drivers of Clopidogrel Response in Puerto Ricans | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-04-14 |
| R01HG013794 | Improving PGS Prediction for Underrepresented Groups Through Transfer Learning | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | 2025-04-14 |
| R25GM064118 | Postbaccalaureate Research Education Program (PREP) | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-04-14 |
| R25GM064120 | MU PREP Scholars | UNIVERSITY OF MISSOURI-COLUMBIA | 2025-04-14 |
| R25GM066522 | The University of Chicago PREP | UNIVERSITY OF CHICAGO | 2025-04-14 |
| R25GM066526 | UofSC Postbaccalaureate Research Education Program | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 2025-04-14 |
| R25GM066567 | Tufts Post-Baccalaureate Research Education Program | TUFTS UNIVERSITY BOSTON | 2025-04-14 |
| R25GM071745 | UPenn Post Baccalaureate Research Education Program. | UNIVERSITY OF PENNSYLVANIA | 2025-04-14 |
| R25GM075149 | PREP@UNM Competing Renewal | UNIVERSITY OF NEW MEXICO | 2025-04-14 |
| R25GM086256 | UAB PREP Scholars Program | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-04-14 |
| R25GM086262 | University of Michigan Postbaccalaureate Research Education Program (UM PREP) | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-14 |
| R25GM089569 | UNC PREP in the Biomedical Sciences | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-14 |
| R25GM089571 | Ohio State University Discovery PREP for Biomedical Research | OHIO STATE UNIVERSITY | 2025-04-14 |
| R25GM089614 | Virginia Commonwealth University Postbaccalaureate Research Education Program | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-04-14 |
| R25GM104552 | UC Santa Cruz PREP | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2025-04-14 |
| R25GM109432 | IPREP: IUPUI Graduate Preparation for the Biomedical and Behavioral Sciences | INDIANA UNIVERSITY INDIANAPOLIS | 2025-04-14 |
| R25GM113278 | MUSC Post-Baccalaureate Research Education Program | MEDICAL UNIVERSITY OF SOUTH CAROLINA | 2025-04-14 |
| R25GM121212 | UIC Portal to Biomedical Research Careers PREP (UIC PBRC-PREP) | UNIVERSITY OF ILLINOIS AT CHICAGO | 2025-04-14 |
| R25GM121220 | Pathway to graduate study post-baccalaureate training program | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 2025-04-14 |
| R25GM134978 | OHSU PREP - Guiding Promising Underrepresented Post-Baccalaureates to be Successful Biomedical Scholars | OREGON HEALTH & SCIENCE UNIVERSITY | 2025-04-14 |
| R25GM140243 | Colorado Preparation in Interdisciplinary Knowledge to Excel PREP | UNIVERSITY OF COLORADO DENVER | 2025-04-14 |
| R25GM140276 | PREP @ UC Berkeley | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-14 |
| R25GM144169 | Post-Baccalaureate Research and Education Program (PREP) for Oklahoma | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | 2025-04-14 |

| R25GM148309 | LSUHSC-New Orleans Postbaccalaureate Research Education Program in Biomedical Sciences | LSU HEALTH SCIENCES CENTER | 2025-04-14 |
|---|---|---|---|
| R25GM148311 | University of Notre Dame Post-baccalaureate Research and Education Program | UNIVERSITY OF NOTRE DAME | 2025-04-14 |
| R25GM148314 | University of Louisville Biomedical Integrative Opportunity for Mentored Experience Development -PREP (UL-BIOMED-PREP) | UNIVERSITY OF LOUISVILLE | 2025-04-14 |
| R25HG006682 | Promoting Diversity, Equity, Inclusion, and Belonging in Genomic Research. | BROAD INSTITUTE, INC. | 2025-04-14 |
| R25HG006687 | Expanding Opportunities in Genomic Research for Underrepresented Students | WASHINGTON UNIVERSITY | 2025-04-14 |
| R25HG009644 | Summer Scholars in Genome Sciences & Medicine | DUKE UNIVERSITY | 2025-04-14 |
| R25HG010028 | Summer Undergraduate and Postbacc Experiences in Genomic Medicine (SUPER-GM) | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-04-14 |
| R25HG012219 | Educational Pathways to increase Diversity in Genomics (EDGE) at UNC Chapel Hill | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-14 |
| R25HG012733 | JAX Diversity Action Plan (DAP) Post-Baccalaureate Program in Genomics (gDAP) | JACKSON LABORATORY | 2025-04-14 |
| R25HG013857 | Enhancing Diversity in Genomics Education and Research (EDGER) | HAMPTON UNIVERSITY | 2025-04-14 |
| F31DC021889 | The Effect of Cochlear Synaptopathy on Auditory Nerve Responses in the Budgerigar | UNIVERSITY OF ROCHESTER | 2025-04-15 |
| F31DE033627 | Spirochete Neutrophil Interactions Initiate Vascular Inflammation Promoting Aortic Endothelial Dysfunction | STATE UNIVERSITY OF NEW YORK AT BUFFALO | 2025-04-15 |
| K99DC021727 | Neuroplasticity and early cochlear implant use | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-04-15 |
| K99DC022342 | Hormone-Mediated Plasticity within Central Auditory Circuits | COLORADO STATE UNIVERSITY | 2025-04-15 |
| K99DC022343 | Defining the role of MET components in vestibular hair cell maturation and gene therapy responsiveness | BOSTON CHILDREN'S HOSPITAL | 2025-04-15 |
| R01DE024748-08S1 | Molecular and Developmental Analysis of Holoprosencephaly | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-04-15 |
| R01EB024989-06S1 | Detection of Emergent Mechanical Properties of Biologically Complex Cellular States | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-15 |
| R01EB033179-03S1 | Toward fast and deep imaging of living tissue with cellular resolution | CORNELL UNIVERSITY | 2025-04-15 |
| R01EB034279-02S1 | Bottom-up, high-throughput prototyping of extracellular vesicle mimetics using cell-free synthetic biology | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-15 |
| R03ES036327-01S1 | Uncovering the Role of Histone Acetylation in Tetrabromobisphenol A-induced Developmental Toxicity during Zygotic Genome Activation | CLEMSON UNIVERSITY | 2025-04-15 |
| R21DE032798 | Evaluation of a microbiota-sparing therapeutic concept for periodontal disease, involving removal of pathogenic Porphyromonas and Fusobacterium | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | 2025-04-15 |
| R25GM113262 | UMB Postbaccalaureate Research Education Program | UNIVERSITY OF MARYLAND BALTIMORE | 2025-04-15 |
| R25GM116690 | Postbaccalaureate Research Education Program at UC Davis | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-15 |
| F31AI176804 | How ribosomal silencing promotes chronic infection of the gastric pathogen Helicobacter pylori | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2025-04-17 |
| F31AI181059 | Rift Valley fever virus NSs protein interacts with LC3 family members to inhibit antiviral autophagy | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-04-17 |
| F31AI181528 | Assessing the role of SP140 in enhanced resistance to Cryptococcus neoformans | UNIVERSITY OF MINNESOTA | 2025-04-17 |
| F31AI186217 | Regulation of B cell receptor avidity to organize antigen recognition | HARVARD MEDICAL SCHOOL | 2025-04-17 |
| F31AI186234 | The Influence of Aging on Plasma Cell Function and Bone Marrow Competition | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-04-17 |
| F31AI186410 | Metatranslatomics enables functional profiling of microbial competition in the Salmonella-perturbed gut | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-17 |
| F31AI186463 | Discovery of new phage defense systems in Vibrio cholerae | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | 2025-04-17 |
| F31AI186483 | Elucidating RNA determinants for reovirus packaging | VANDERBILT UNIVERSITY | 2025-04-17 |
| F31AI186487 | Genetic Modeling the Integration of Biological Sex, Immunity, and Metabolism | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | 2025-04-17 |
| F31AI186499 | Characterization of a sensor domain for cytoplasmic nucleic acid in the antiviral factor, SAMD9 | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | 2025-04-17 |
| F31AI186506 | Repurposing Drugs to Discover Novel Antifungals for Coccidioidomycosis | UNIVERSITY OF TEXAS SAN ANTONIO | 2025-04-17 |
| F31AI186614 | PTPN1 and PTPN2 as targets to improve NK function against HIV | GEORGE WASHINGTON UNIVERSITY | 2025-04-17 |
| K99DA060951 | Role of Anterior Cingulate Cortex Ensemble Regulation of Spinal Cord Excitability in Associative Opioid Analgesic Tolerance. | YALE UNIVERSITY | 2025-04-17 |
| R00DA052641 | Sex differences in cholinergic regulation of nicotinic acetylcholine receptor modulation of local nucleus accumbens circuitry underlying motivation | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-04-17 |
| R00DA056842 | Native Spirit: Culturally-grounded substance use prevention for Indigenous adolescents | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | 2025-04-17 |
| R01AI109139 | Using bile salt metabolism to modulate CDI prophylaxis | UNIVERSITY OF NEVADA LAS VEGAS | 2025-04-17 |
| R01AI165656 | Elucidating the molecular mechanisms of septin-dependent drug response to the antifungal caspofungin in the human pathogen Aspergillus fumigatus | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-04-17 |

| R01AI168169 | Defining the molecular interactions required for flavivirus genome packaging and virus assembly | PENNSYLVANIA STATE UNIVERSITY, THE | 2025-04-17 |
|---|---|---|---|
| R01AI171196 | Phosphoarginine-linked protein quality control and stress responses in mycobacteria | UNIVERSITY OF DELAWARE | 2025-04-17 |
| R01AI173108 | Understanding and leveraging immunometabolism to combat Clostridioides difficile infection | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | 2025-04-17 |
| R01AI173928 | Triple-enriched metagenomics for robust resistome analysis | UNIVERSITY OF MINNESOTA | 2025-04-17 |
| R01AI174875 | AAV Vectored Delivery of Broadly Neutralizing Antibodies with Optimal Innate Functionality Against HIV | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-17 |
| R01AI178776 | Spore germination pathway in Clostridioides difficile and its pharmacological intervention | UNIVERSITY OF NOTRE DAME | 2025-04-17 |
| R01AI178864 | Kynurenine-dependent redox signaling at the interface between innate and adaptive immunity | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-04-17 |
| R01AI178875 | Susceptibility and resistance of multidrug-resistant gram-negative bacteria to novel beta-lactam/beta-lactamase inhibitor combinations | BETH ISRAEL DEACONESS MEDICAL CENTER | 2025-04-17 |
| R01AI178925 | Dendritic cell targeting by bacterial LysM proteins to suppress inflammation | UNIVERSITY OF COLORADO DENVER | 2025-04-17 |
| R01AI178947 | γδTCR-dependent and independent differentiation of innate lymphoid cells | OKLAHOMA MEDICAL RESEARCH FOUNDATION | 2025-04-17 |
| R01AI178973 | Translational Control of Host Environmental Stress Responses in Candida albicans | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | 2025-04-17 |
| R01AI178975 | Structural Determinants of Permeation Barriers in Escherichia coli | UNIVERSITY OF VIRGINIA | 2025-04-17 |
| R01AI178992 | The Variation of the NK Cell Receptome in Pemphigus | UNIVERSITY OF NORTH CAROLINA CHARLOTTE | 2025-04-17 |
| R01AI179046 | Identifying Synergistic Rifabutin-Containing Combinations Against A. baumannii | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-17 |
| R01AI179891 | A Rapid Phenotypic Drug Susceptibility Testing System for Tuberculosis | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-17 |
| R01AI181690 | Spatial analysis of tissue immune responses in persistent HIV infection | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-17 |
| R01AI182423 | CD79A as a molecular switch regulating B cell activation | UNIVERSITY OF COLORADO DENVER | 2025-04-17 |
| R01DE031270-02S1 | Molecular mechanisms mediating the soft tissue attachment to teeth | STANFORD UNIVERSITY | 2025-04-17 |
| R01DE031299-02S1 | Small extracellular vesicles as biomarkers of prognosis and response to therapy in head and neck cancer | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-17 |
| R01MD015920-03S1 | Longitudinal Determinants of Thriving and Well-Being in Venezuelan Crisis Migrants | UNIVERSITY OF FLORIDA | 2025-04-17 |
| R01MD016278-03S1 | Determining the Effects of Food Insecurity and Psychosocial Stress on Racial and Ethnic Disparities in Prenatal Nutrition and Preterm Birth Risk | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-04-17 |
| R25EB027605 | UTSA ESTEEMED Program | UNIVERSITY OF TEXAS SAN ANTONIO | 2025-04-17 |
| R25EB031572 | ESTEEMED Scholars Program in Bioengineering at the University of Colorado Denver | UNIVERSITY OF COLORADO DENVER | 2025-04-17 |
| R25EB033075 | Building Early Awareness and Research in Science (BEARS) | CALIFORNIA STATE UNIVERSITY SAN MARCOS | 2025-04-17 |
| R25EB033076 | Call Me Doctor ESTEEMED Scholars Program at Clemson University | CLEMSON UNIVERSITY | 2025-04-17 |
| R25EB033077 | ESTEEMED LEArning and Discovery through Engineering Research at Syracuse (LEADERS) | SYRACUSE UNIVERSITY | 2025-04-17 |
| R25EB035579 | LSU ESTEEMED | LOUISIANA STATE UNIV A&M COL BATON ROUGE | 2025-04-17 |
| R25ES030240 | EMPOWER 2.0 (Engaging Multi-Disciplinary Professional Opportunities for Women in Environmental Research) | GEORGIA STATE UNIVERSITY | 2025-04-17 |
| DP2AI171120-03S1 | Crossing scales to predict and prevent bat virus zoonoses in a Madagascar ecosystem | UNIVERSITY OF CHICAGO | 2025-04-18 |
| DP2AI171120-03S2 | Crossing scales to predict and prevent bat virus zoonoses in a Madagascar ecosystem | UNIVERSITY OF CHICAGO | 2025-04-18 |
| DP2AI171122-03S1 | Parallel phenotyping to dissect genetic determinants of bacterial strain diversity | UNIVERSITY OF UTAH | 2025-04-18 |
| DP2AI177927-02S1 | Dissecting the impact of immune environment on Candida albicans pathogenic potential in the gut | UNIVERSITY OF COLORADO DENVER | 2025-04-18 |
| F31AI162230 | NK Cell Cytotoxicity Against Cryptococcus neoformans in Persons with Advanced HIV and Cryptococcal Meningitis | UNIVERSITY OF MINNESOTA | 2025-04-18 |
| P01AI091580-13S1 | Defining the Unique Properties of the Distinct Signaling Machinery Used by the TCR | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-18 |
| P01AI125180-08S1 | Plasma Cells in Health and Disease | EMORY UNIVERSITY | 2025-04-18 |
| P01AI165380-03S1 | Multi-Scale Evaluation and Mitigation of Toxicities Following Internal Radionuclide Contamination | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-04-18 |
| R01AI054423-20S1 | Genetic requirements of Helicobacter pylori infection | FRED HUTCHINSON CANCER CENTER | 2025-04-18 |
| R01AI079178-12S1 | Lymphatic regulation of lymph node function in lupus | HOSPITAL FOR SPECIAL SURGERY | 2025-04-18 |
| R01AI116946-09S1 | The function of chemotactic signal transduction during colonization and disease | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2025-04-18 |
| R01AI118861-09S1 | Innate immune-mediated control of pulmonary Legionella pneumophila infection | UNIVERSITY OF PENNSYLVANIA | 2025-04-18 |
| R01AI125524-09S1 | Kinase Regulation of Nuclear Speckle Function and Splicing during Influenza Virus Infection | UNIVERSITY OF PENNSYLVANIA | 2025-04-18 |

| | | | |
|---|---|---|---|
| R01AI130020-06S1 | Defining Mechanisms for Parasite-Driven Effects on Gamma-Herpesvirus Latency | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-18 |
| R01AI130110-08S1 | Mechanisms of innate resistance to virus infections | OHIO STATE UNIVERSITY | 2025-04-18 |
| R01AI139261-06S1 | Decoding the clinical impact of the recent evolution of metronidazole resistance on Clostridium difficile infection. | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | 2025-04-18 |
| R01AI139261-06S2 | Diversity Supplement: Decoding the clinical impact of the recent evolution of metronidazole resistance on Clostridium difficile infection | TEXAS A&M UNIVERSITY HEALTH SCIENCE CTR | 2025-04-18 |
| R01AI148241-04S1 | Iron independent role for yersiniabactin in Yersinia pestis | UNIVERSITY OF LOUISVILLE | 2025-04-18 |
| R01AI148300-04S1 | The olfactory basis of locating nectar sugar sources in Aedes aegypti mosquitoes | UNIVERSITY OF WASHINGTON | 2025-04-18 |
| R01AI150762-04S1 | Elucidating the path to type I IFNs in TB infection | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-18 |
| R01AI151163-04S1 | Neuroimmune Control of Allergic Immunity | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-18 |
| R01AI155560-03S1 | Coxiella survival mechanisms in the intracellular niche | UNIVERSITY OF NEBRASKA MEDICAL CENTER | 2025-04-18 |
| R01AI155653-03S1 | Mechanisms of B cell responses to particulate antigens | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-18 |
| R01AI155680-04S1 | Cytomegalovirus (CMV), the gut barrier and immune dysfunction in HIV | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-18 |
| R01AI155739-04S1 | Soil epidemiology: a new tool for environmental surveillance of soil-transmitted helminth infections in endemic settings. | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-18 |
| R01AI155915-04S1 | Biogenesis of cyclic and phospholipid-linked enterobacterial common antigen | TEXAS A&M UNIVERSITY | 2025-04-18 |
| R01AI157445-05S1 | Optimization of antimalarials targeting multiple life stages of the parasite | UNIVERSITY OF ILLINOIS AT CHICAGO | 2025-04-18 |
| R01AI158294-03S1 | Program stem-like CD8 T cells to enhance antiviral immunity against chronic viral infection | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-18 |
| R01AI160896-04S1 | Role of the environmental sensor, AhR on colitis | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 2025-04-18 |
| R01AI162260-04S1 | A multiscale approach for elucidating nuclear entry mechanisms of HIV-1 capsid | YALE UNIVERSITY | 2025-04-18 |
| R01AI162815-04S1 | Negative regulation of innate immune signaling pathways by the selective autophagy receptor TAX1BP1 | PENNSYLVANIA STATE UNIV HERSHEY MED CTR | 2025-04-18 |
| R01AI163196-03S1 | Synergistic killing of bacterial pathogens by histones | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-18 |
| R01AI164682-04S1 | Understanding and manipulating chronic Helicobacter pylori to enhance treatment | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 2025-04-18 |
| R01AI165519-03S1 | Adaptation of vancomycin-resistant enterococci during bloodstream infection | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-18 |
| R01AI165537-03S1 | Relapsing malaria in Africa: mechanisms for persistence amid falciparum decline | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-18 |
| R01AI165560-04S1 | Next generation mosquito control through technology-driven trap development and artificial intelligence guided detection of mosquito breeding habitats | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 2025-04-18 |
| R01AI165638-02S1 | Identifying HPV-host interactions using network-based analysis of preexisting transcriptomic data | UNIVERSITY OF ARIZONA | 2025-04-18 |
| R01AI167947-03S1 | Pertussis inflammation is mediated by a balance between peptidoglycan recognition proteins-1 and -4 | UNIVERSITY OF MARYLAND BALTIMORE | 2025-04-18 |
| R01AI168916-02S1 | Infection-Dependent Vulnerabilities of Gram-negative Bacterial Pathogens | UNIVERSITY OF COLORADO | 2025-04-18 |
| R01AI169460-03S1 | Mapping spatiotemporal dynamics during enterovirus infection across cells and tissues | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-18 |
| R01AI170725-03S1 | New insights into the functional diversity of the hepatic antiviral T cell response during hepacivirus infection in vivo | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-04-18 |
| R01AI170777-02S1 | Identifying roles for hepatic myeloid cells in the induction and maintenance of anti-Plasmodium liver-resident memory CD8 T cells | SEATTLE CHILDREN'S HOSPITAL | 2025-04-18 |
| R01AI170835-03S1 | Genome-wide CRISPR-Cas9 screens in insect cells to characterize insecticidal toxins | BOSTON CHILDREN'S HOSPITAL | 2025-04-18 |
| R01AI170840-03S1 | mRNA alternative polyadenylation in B cell development | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-18 |
| R01AI171200-03S1 | Innate immune recognition and response to Rift Valley fever virus | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-18 |
| R01AI172607-03S1 | Amplifying and Redirecting CMV-specific CD8 T cells to provide sustained control of HIV infection | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-04-18 |
| R01AI173199-02S1 | Breastmilk antibodies regulate neonatal immunity to the microbiota | FRED HUTCHINSON CANCER CENTER | 2025-04-18 |
| R01AI173244-02S1 | Mechanisms of hypervirulent Klebsiella pneumoniae gastrointestinal colonization and dissemination | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 2025-04-18 |
| R01AI174519-02S1 | Sex Differences in NK Cells Mediated by X-linked UTX | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-18 |
| R01AI175078-02S1 | Pyroptosis maintains the integrity of a granuloma | DUKE UNIVERSITY | 2025-04-18 |
| R01AI175079-02S1 | Esophageal gland-mediated immune evasion by the human parasite Schistosoma mansoni | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | 2025-04-18 |
| R01AI175614-02S1 | The role of tyrosine metabolism in tuberculosis pathogenesis | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-18 |
| R01AI176390-02S1 | Harnessing iron acquisition to hinder enterobacterial pathogenesis | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-18 |

| | | | |
|---|---|---|---|
| R01AI177635-02S1 | Hijacking Plasmodium ubiquitin-proteasome system to defeat drug resistance | WEILL MEDICAL COLL OF CORNELL UNIV | 2025-04-18 |
| R01AI178908-02S1 | The role of a bifunctional mucinase in modulating personalized gut microbiota-Vibrio cholerae interactions during infection | UNIVERSITY OF PENNSYLVANIA | 2025-04-18 |
| R01MD016426-03S1 | Provider Experiences with Puerto Rico Medicaid Following Multiple Disasters | UNIVERSITY OF HAWAII AT MANOA | 2025-04-18 |
| R01MH130609-03S1 | Dysregulation of dopamine receptors in the basal ganglia in OCD and tic disorders: Positron Emission Tomography with [11C]-PHNO | YALE UNIVERSITY | 2025-04-18 |
| R37AI071727-18S1 | Mechanisms that determine subcellular sites of HIV-1 assembly | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-18 |
| U01AI166309-03S1 | Functional dynamics of TB granuloma architecture - Diversity Supplement for Kelley J. Martinez | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-18 |
| U19AI077439-17S1 | Immune-driven Airway Epithelial Dysfunction in Muco-obstructive Asthma | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-18 |
| R25EB027606 | Motivating Innovation and Research Achievement (MIRA) | WASHINGTON STATE UNIVERSITY | 2025-04-21 |
| R25EB031570 | University of Georgia (UGA) ESTEEMED: Mentored Experiential Research to Promote Diversity in Biomedical Engineering and Science | UNIVERSITY OF GEORGIA | 2025-04-21 |
| R25EB031571 | NC A&T ESTEEMED Program | NORTH CAROLINA AGRI & TECH ST UNIV | 2025-04-21 |
| R25EB033070 | VT-ESTEEMED | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-04-21 |
| R25EB033080 | BiOengineering Research Education to AcceLerate Innovation in STEM | CLARKSON UNIVERSITY | 2025-04-21 |
| P01CA214091-08S1 | Noncoding RNAs in gamma-Herpesvirus Biology and AIDS Malignancies | UNIVERSITY OF FLORIDA | 2025-04-22 |
| P01CA214091-08S2 | Noncoding RNAs in gamma-Herpesvirus Biology and AIDS Malignancies | UNIVERSITY OF FLORIDA | 2025-04-22 |
| R01CA247943-04S1 | Aberrant STAT Function in CEBPA-mutant Acute Myeloid Leukemia | OREGON HEALTH & SCIENCE UNIVERSITY | 2025-04-22 |
| R01NR014855-08S1 | Multilevel Panel Study of Effects of Changes in Nursing on Health Equity and Patient Outcomes | UNIVERSITY OF PENNSYLVANIA | 2025-04-22 |
| R37MH128729-03S1 | Project STRIVE (STudents RIsing above) - Offsetting the health and mental health costs of resilience | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-22 |
| DP1MH132709-03S1 | Precision editing of neural circuits using engineered electrical synapses | DUKE UNIVERSITY | 2025-04-23 |
| R00MH122663-04S1 | The role of context in sleep-related memory reactivation in humans | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-23 |
| R01MH120776-05S1 | Sleep Disturbance and Emotion Regulation Brain Dysfunction as Mechanisms of Neuropsychiatric Symptoms in Alzheimer's Dementia | STANFORD UNIVERSITY | 2025-04-23 |
| R01MH121449-05S1 | Neural Mechanisms of Reading Dysfunction in Schizophrenia | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-04-23 |
| R01MH121601-05S1 | High-throughput modeling of autism risk genes using zebrafish | CALIFORNIA INSTITUTE OF TECHNOLOGY | 2025-04-23 |
| R01MH121617-05S1 | Mobile Measures of Threat Sensitivity for Cross-sectional and Longitudinal Assessment | MCLEAN HOSPITAL | 2025-04-23 |
| R01MH124526-05S1 | Enhancing HIV assisted contact tracing in Malawi through blended learning: An Implementation Science Study | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-23 |
| R01MH126083-04S1 | Glutamatergic adaptation to stress as a mechanism for anhedonia and treatment response with ketamine | EMORY UNIVERSITY | 2025-04-23 |
| R01MH126762-04S1 | Intimate Partner Violence and HIV Prevention among Sexual Minority Men | SAN DIEGO STATE UNIVERSITY | 2025-04-23 |
| R01MH127265-04S1 | Neurobehavioral mechanisms of social isolation and loneliness in serious mental illness | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-23 |
| R01MH128198 | Aging, Major Life Transitions, and Suicide Risk | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-23 |
| R01MH128198-04S1 | Aging, Major Life Transitions, and Suicide Risk | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-23 |
| R01MH128246-03S1 | Neurobiological Underpinnings of Avoidant/Restrictive Food Intake Disorder in Adults | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-23 |
| R01MH128286-03S2 | Comparing sensorimotor and association cortex contributions in late life depression | WASHINGTON UNIVERSITY | 2025-04-23 |
| R01MH128306-03S1 | Testing a Memory-Based Hypothesis for Anhedonia | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-23 |
| R01MH128377-03S1 | Neural Markers of Treatment Mechanisms and Prediction of Treatment Outcomes in Social Anxiety | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | 2025-04-23 |
| R01MH129185-03S1 | Trends in Incidence and Prevalence of HIV Diagnoses in a Jail Population in the Southern United States | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-23 |
| R01MH129436-02S1 | Learning novel structure across time and sleep | UNIVERSITY OF PENNSYLVANIA | 2025-04-23 |
| R01MH132022-03S1 | Next generation transcranial ultrasound-based neuromodulation using phase shift nanoemulsions | VANDERBILT UNIVERSITY MEDICAL CENTER | 2025-04-23 |
| R37MH128729-03S2 | Project STRIVE (STudents RIsing above) - Offsetting the health and mental health costs of resilience | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-23 |
| U01HD115257 | Promoting Color Brave Conversations in Families: A Public Health Strategy to Advance Racial Equity | TULANE UNIVERSITY OF LOUISIANA | 2025-04-23 |
| R01CA174869-08S1 | Regulation of Tumor Invasion and Metastasis by Matrix Stiffness | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-24 |
| R01EB033913 | A Novel Spray-On Sensing Platform Technology that Enables Wearable Visual Monitoring of Physiological Data and Environmental Exposure | UNIVERSITY OF TEXAS ARLINGTON | 2025-04-24 |

| R01EB033918 | A New Multimodal Molecular Imaging Approach to Guide Intra-Operative Tumor Resection and Post-Operative Treatment Planning | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-24 |
|---|---|---|---|
| R01EB033918-02S1 | A New Multimodal Molecular Imaging Approach to Guide Intra-Operative Tumor Resection and Post-Operative Treatment Planning | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-24 |
| R01EB033919 | Bioengineering probiotic bacterium contrast agents for monitoring of inflammation using multispectral optoacoustic tomography | UNIVERSITY OF MISSOURI-COLUMBIA | 2025-04-24 |
| R01EB034086 | Ionic Liquid-Coated NIR-II Polymer Conjugates as Targeted Brain Theranostics | OHIO STATE UNIVERSITY | 2025-04-24 |
| R01MH121520-04S1 | Neural mechanisms of perceptual abnormalities and their malleability in bodydysmorphic disorder | CENTRE FOR ADDICTION AND MENTAL HEALTH | 2025-04-24 |
| R01MH126236-04S1 | Preclinical Assays of Hippocampal-Prefrontal Cortical Circuit Engagement for Application in Therapeutic Development | UNIVERSITY OF FLORIDA | 2025-04-24 |
| R01MH127162-03S1 | 2/5 Biomarkers/Biotypes, Course of Early Psychosis and Specialty Services (BICEPS) | UNIVERSITY OF CHICAGO | 2025-04-24 |
| R01MH127577-04S1 | ASHA Bangladesh--An Integrated Intervention to Address Depression in Low Income Rural Women | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 2025-04-24 |
| R01MH128746-03S1 | Cortical plasticity during reinforcement learning - Diversity Supplement | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-24 |
| R01MH129495-03S1 | Extracellular vesicles as biomarkers of trauma exposure and PTSD risk | UNIVERSITY OF COLORADO DENVER | 2025-04-24 |
| R01NS123051-03S1 | Single stage surgical intervention for treatment of severe traumatic brain injury | UNIVERSITY OF OKLAHOMA | 2025-04-24 |
| R37CA247994-04S1 | Mitochondrial lateral transfer during metastasis | UNIVERSITY OF UTAH | 2025-04-24 |
| R37CA258261-03S1 | Defining the Role of Renal Gluconeogenesis in Renal Cell Carcinoma | YALE UNIVERSITY | 2025-04-24 |
| T32GM135744 | IMSD: An Initiative to Maximize Student Development in Biomedical Research at MU | UNIVERSITY OF MISSOURI-COLUMBIA | 2025-04-24 |
| T32GM135746 | IMSD at Stony Brook University: Maximizing Excellence in Research for Graduate Education | STATE UNIVERSITY NEW YORK STONY BROOK | 2025-04-24 |
| T32GM135751 | IMSD at the University of Massachusetts Chan Medical School | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 2025-04-24 |
| T32GM139779 | University of Arizona's Initiative for Maximizing Student Development (IMSD) | UNIVERSITY OF ARIZONA | 2025-04-24 |
| T32GM139785 | IMSD at Rush University | RUSH UNIVERSITY MEDICAL CENTER | 2025-04-24 |
| T32GM139800 | Initiative for Maximizing Student Development (IMSD) at Vanderbilt | VANDERBILT UNIVERSITY | 2025-04-24 |
| T32GM139804 | IMSD at Rutgers - New Brunswick | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 2025-04-24 |
| T32GM139805 | IMSD at the University of Utah (IMSD@U2) | UNIVERSITY OF UTAH | 2025-04-24 |
| T32GM139807 | IMSD at Wayne State University | WAYNE STATE UNIVERSITY | 2025-04-24 |
| T32GM144856 | Initiative to Maximize Student Development in Translational Medicine | COLORADO STATE UNIVERSITY | 2025-04-24 |
| T32GM144880 | Georgetown University Initiative for Maximizing Student Development (IMSD) | GEORGETOWN UNIVERSITY | 2025-04-24 |
| T32GM144920 | Initiative for Maximizing Student Development at University at Buffalo | STATE UNIVERSITY OF NEW YORK AT BUFFALO | 2025-04-24 |
| T32GM144926 | IMSD@Brown | BROWN UNIVERSITY | 2025-04-24 |
| T32GM144951 | UMB IMSD | UNIVERSITY OF MARYLAND BALTIMORE | 2025-04-24 |
| T32GM148391 | IMSD at Emory University | EMORY UNIVERSITY | 2025-04-24 |
| T32GM148403 | VCU Initiative for Maximizing Student Development Program (IMSD) | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-04-24 |
| T32GM148405 | MAXIMIZING STUDENT DIVERSITY IN THE BIOMEDICAL SCIENCES AT WASHINGTON UNIVERSITY | WASHINGTON UNIVERSITY | 2025-04-24 |
| T32GM148410 | IMSD at Dartmouth College | DARTMOUTH COLLEGE | 2025-04-24 |
| T32GM148752 | IMSD at UT Health San Antonio | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | 2025-04-24 |
| T32GM152395 | The University of Chicago Initiative for Maximizing Student Development (IMSD) | UNIVERSITY OF CHICAGO | 2025-04-24 |
| T32GM152775 | Critical Analysis of Data-Rich Networks for Biomedical Scientists in Training. | UNIVERSITY OF NEBRASKA MEDICAL CENTER | 2025-04-24 |
| T32GM152779 | UNC Initiative for Maximizing Student Development | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-24 |
| T32GM152782 | Initiative for Maximizing Student Development(IMSD) | UNIV OF ARKANSAS FOR MED SCIS | 2025-04-24 |
| T32GM152796 | The Academy at MD Anderson UTHealth Houston Graduate School - Maximizing Opportunities for Training, Development, and Community | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | 2025-04-24 |
| T32GM156666 | IMSD@UNTHSC | UNIVERSITY OF NORTH TEXAS HLTH SCI CTR | 2025-04-24 |
| T32GM156669 | Initiative for Maximizing Student Development at Loma Linda University | LOMA LINDA UNIVERSITY | 2025-04-24 |
| T32GM156671 | UCSF IMSD | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-24 |
| T32GM156676 | Virginia Tech Initiative to Maximize Student Development | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-04-24 |
| U54MH118919-05S1 | Sex Differences in Major Depression: Impact of Prenatal Stress-Immune and Autonomic Dysregulation | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-24 |
| UM1MH130981-03S1 | Evolutionary Pathways of Memory: Multiomic Analysis of the Entorhinal Cortex across Mammals. | ALLEN INSTITUTE | 2025-04-24 |

| | | | |
|---|---|---|---|
| UM1MH130981-03S2 | Functionally guided adult whole brain cell atlas in human and NHP | ALLEN INSTITUTE | 2025-04-24 |
| UM1MH130981-03S3 | Functionally guided adult whole brain cell atlas in human and NHP | ALLEN INSTITUTE | 2025-04-24 |
| F31DK139760 | Mechanisms and functional role of mitochondria in eosinophilic esophagitis | TEMPLE UNIV OF THE COMMONWEALTH | 2025-04-25 |
| F31DK141124 | The Role of Kidney-derived APOM in S1P-mediated glomerular injury | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-04-25 |
| F31DK141249 | Investigating the roles and dynamics of the endoplasmic reticulum during paligenosis and metaplasia formation | BAYLOR COLLEGE OF MEDICINE | 2025-04-25 |
| P01CA254867 | Determining and targeting mechanisms controlling cancer cell division | STANFORD UNIVERSITY | 2025-04-25 |
| P01CA254867-03S1 | Determining and targeting mechanisms controlling cancer cell division | STANFORD UNIVERSITY | 2025-04-25 |
| P2CHD041023-24S1 | Minnesota Population Center | UNIVERSITY OF MINNESOTA | 2025-04-25 |
| R01AR074417-04S2 | Diversity Supplement for Rohda Yase | UNIVERSITY OF WASHINGTON | 2025-04-25 |
| R01AR075914-05S1 | Molecular mechanisms of telomere function in muscle stem cells | UNIVERSITY OF PENNSYLVANIA | 2025-04-25 |
| R01AR078414-04S1 | Studies on gut microbiome-joint connections in arthritis | UNIVERSITY OF COLORADO DENVER | 2025-04-25 |
| R01AR079184-04S1 | Biomechanical and Biological Predictors of Cartilage Health Following Meniscus Injury | DUKE UNIVERSITY | 2025-04-25 |
| R01AR079189-04S1 | Modulation of local adenosine signaling to attenuate fracture pain | DUKE UNIVERSITY | 2025-04-25 |
| R01AR079220-04S1 | Circadian Clock and Muscle Health | UNIVERSITY OF FLORIDA | 2025-04-25 |
| R01AR080034-03S1 | Functional Dissection of Regulatory Myeloid Cells in Microbe-Immune Crosstalk in Skin | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-25 |
| R01CA269813 | Impact of extracellular glutathione catabolism on triple-negative breast cancer | UNIVERSITY OF ROCHESTER | 2025-04-25 |
| R01CA269813-03S2 | Impact of extracellular glutathione catabolism on triple-negative breast cancer | UNIVERSITY OF ROCHESTER | 2025-04-25 |
| R01HD101642-04S1 | Postnatal Oxytocin Treatment and Cognitive Function in Fragile X | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-25 |
| R01HD104185-03S1 | Understanding the Development of Social Disconnection in Youth | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-25 |
| R01HD109232-02S1 | The Role of Chibby Family Members in Spermatogenesis and Male Fertility | STATE UNIVERSITY NEW YORK STONY BROOK | 2025-04-25 |
| R01HD109326-02S1 | THE ROLE OF MESENCHYMAL PROGENITOR CELLS IN ABNORMAL UTERINE REPAIR | YALE UNIVERSITY | 2025-04-25 |
| R01MH052716-28S1 | Neuroinflammation, Epigenetics and Male Vulnerability | UNIVERSITY OF MARYLAND BALTIMORE | 2025-04-25 |
| R01MH106460-08S1 | Consequences of HDAC2 inhibition in VTA-NAc circuitry | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-25 |
| R01MH125800-04S1 | Precursors of Anxiety: The Role of Lateralized Brain Activation and Maternal Sensitivity | WASHINGTON STATE UNIVERSITY | 2025-04-25 |
| R01MH125905-03S1 | Effects of parental history of suicidal behavior on middle/late childhood: Longitudinal assessment of early markers of suicide risk | UNIVERSITY OF ROCHESTER | 2025-04-25 |
| R01MH126960-04S1 | Convergent mechanisms for neurodevelopmental disorder genes | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-25 |
| R01MH128293-02S1 | Thalamo-prefrontal circuit maturation during adolescence | NEW YORK STATE PSYCHIATRIC INSTITUTE DBA RESEARCH FOUNDATION FOR MENTAL HYGIENE | 2025-04-25 |
| R01MH128928-04S1 | Social and Biological Mechanisms Driving the Intergenerational Impact of War on Child Mental Health: Implications for Developing Family-Based Interventions | BOSTON COLLEGE | 2025-04-25 |
| R01MH129374-03S1 | Parent interpretation bias as a key mechanism of intergenerational transmission of anxiety | MCLEAN HOSPITAL | 2025-04-25 |
| R01MH129457-02S1 | Towards a reliable and valid assessment of preteen suicidal thoughts and behavior | BROWN UNIVERSITY | 2025-04-25 |
| R01MH129634-03S1 | Parent-child proximity and emerging psychopathology | VANDERBILT UNIVERSITY | 2025-04-25 |
| R01MH130007-03S1 | Parent-to-child anxiety transmission in early childhood: Capturing in-the-moment mechanisms through emotion modeling and biological synchrony | PENNSYLVANIA STATE UNIVERSITY, THE | 2025-04-25 |
| R01MH130007-03S2 | Understanding the Interplay between Parent and Child Contributions in Parent-Child Anxiety Transmission | PENNSYLVANIA STATE UNIVERSITY, THE | 2025-04-25 |
| R01MH130591-03S1 | Mapping Neural Circuit Activity Mediating MDMA's Prosocial Effect | STANFORD UNIVERSITY | 2025-04-25 |
| R01MH134119-02S1 | Phosphodiesterases govern nuclear cAMP signaling for gene expression | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-25 |
| R37AR061402-13S1 | Hox-Regulated MSCs in Skeletal Development, Growth and Fracture Healing | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-25 |
| T32GM135741 | Initiative for Maximizing Student Development at the University of California, Davis. | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-25 |
| T32GM144891 | IMSD at Indiana University School of Medicine through Inclusive Biomedical Research Training Program | INDIANA UNIVERSITY INDIANAPOLIS | 2025-04-25 |
| T32GM148295 | IMSD at the University of Rochester | UNIVERSITY OF ROCHESTER | 2025-04-25 |
| T32GM148393 | IMSD at the University of Texas at San Antonio | UNIVERSITY OF TEXAS SAN ANTONIO | 2025-04-25 |
| T32GM152386 | MUSC IMSD | MEDICAL UNIVERSITY OF SOUTH CAROLINA | 2025-04-25 |
| T32GM152396 | Weill Cornell Initiative for Maximizing Student Development | WEILL MEDICAL COLL OF CORNELL UNIV | 2025-04-25 |
| T32GM156689 | IMSD AT HUNTER COLLEGE, CUNY | HUNTER COLLEGE | 2025-04-25 |
| F31DK130581 | F31 Mulero Russe | GEORGIA INSTITUTE OF TECHNOLOGY | 2025-04-28 |

| F31DK131890 | Circadian Regulation of In Vitro Differentiated Adipocytes | DARTMOUTH COLLEGE | 2025-04-28 |
| F31DK132916 | Glomerulus on a Chip: A Model to Study Glomerular Hyperfiltration | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-04-28 |
| F31DK132918 | Estrogen Signaling in the Ventromedial Hypothalamus Modulates Adipose Tissue Metabolic Adaptation | UNIVERSITY OF ILLINOIS AT CHICAGO | 2025-04-28 |
| F31DK134088 | Ceramides as Novel Mediators of Tubular Metabolic Dysfunction Driving Kidney Injury | UNIVERSITY OF UTAH | 2025-04-28 |
| F31DK134157 | Role of Central Neurotensin Signaling in the Ventral Tegmental Area for Ingestive Behavior and Body Weight | MICHIGAN STATE UNIVERSITY | 2025-04-28 |
| F31DK134158 | The Role of Arginine Transport on Pancreatic Alpha Cell Proliferation and Function | VANDERBILT UNIVERSITY | 2025-04-28 |
| F31DK134160 | A mechanism of lipid accumulation in brown adipose tissue | UNIVERSITY OF PENNSYLVANIA | 2025-04-28 |
| F31DK134173 | Elucidating the role of nonessential amino acid metabolism in diabetic skin wounds | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-28 |
| F31DK136205 | Utility and feasibility of activity type to augment consumer wearable-based physical activity energy expenditure prediction equations using heartrate and movement in children | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 2025-04-28 |
| F31DK136228 | Mechanistic and Therapeutic Role of the TLR4 Signaling Pathway in T1D | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-28 |
| F31DK136330 | Role of GPER in Obesity and Lipid Metabolism. | UNIVERSITY OF NEW MEXICO HEALTH SCIS CTR | 2025-04-28 |
| F31DK136333 | Exploring the role and mechanisms of action of UC pouchitis-associated pathobionts (PAP) to gain insights into the etiopathogenesis of Inflammatory Bowel Diseases | UNIVERSITY OF CHICAGO | 2025-04-28 |
| F31DK136335 | Examining the role of defective oxidative phosphorylation in the normal and diseased prostate | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-28 |
| F31DK137415 | Investigating how xenobiotics interact with phages to shift energy balance | MEDICAL COLLEGE OF WISCONSIN | 2025-04-28 |
| F31DK137439 | Targeting Inflammation to Improve FGF23-mediated Mineral Metabolism in CKD | INDIANA UNIVERSITY INDIANAPOLIS | 2025-04-28 |
| F31DK137440 | Elucidating the Role of the Rnf20 Histone Modifier in Pancreatic Beta Cell Function and Senescence | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-04-28 |
| F31DK137538 | Evaluating the Role of Human Obesity Genes in Specific Neuronal Populations in vivo by CRISPRi | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-28 |
| F31DK138544 | The role of LRRK2 in pancreatic beta cell responses to inflammatory damage | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-28 |
| F31DK138621 | Role of Gut Protist Derived Compounds on Dietary Antigen Presenting Dendritic Cells in Celiac Disease | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-28 |
| F31DK138751 | Investigating podocyte-parietal epithelial cell communication through intercellular bridges in kidney disease | STATE UNIVERSITY NEW YORK STONY BROOK | 2025-04-28 |
| F31DK138794 | Linking GATA2 deficiency to innate immune signaling | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-28 |
| K00ES036895 | The ABCD Study and Brain Health: Navigating Environmental Hazards and the Quest for Neurodevelopmental Intersectional Health Equity | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-28 |
| K99EB032749 | Wearable RF-EEG Cap for closed loopTMS/fMRI/EEG Applications | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-28 |
| R01CA167065-08S1 | Defining mechanisms of gammaherpesvirus-driven genomic instability in B cells | UNIV OF ARKANSAS FOR MED SCIS | 2025-04-28 |
| R01CA221346-07S1 | Improving cell-based  immunotherapy for solid tumors using mechanical modulation | CORNELL UNIVERSITY | 2025-04-28 |
| R01CA252827-02S1 | Supplemental Request for Mechanical Modulation of Cell Migrations by DNA Nanoassemblies | KENT STATE UNIVERSITY | 2025-04-28 |
| R01CA259192-04S1 | Improving our understanding of breast cancer mortality disparities through recurrence: a multi-level approach among women in Georgia | EMORY UNIVERSITY | 2025-04-28 |
| R01CA259384-04S1 | Understanding the role of TP53 mutation in genetic susceptibility to ovarian cancer | UNIVERSITY OF WASHINGTON | 2025-04-28 |
| R01CA263324-03S1 | Defining the role of cytomegalovirus in glioblastoma therapies | BROWN UNIVERSITY | 2025-04-28 |
| R01EB033917 | Pericyte reprogramming in fibrosis | YALE UNIVERSITY | 2025-04-28 |
| R01EB035543 | Theory Assisted Design, Synthesis and Biological Activity of Bacteria-Targeting Nanostructures | UNIVERSITY OF NEBRASKA MEDICAL CENTER | 2025-04-28 |
| R01ES033054-04S1 | Impact of pre- and postnatal chemical mixture exposures on child neurobehavior and neuroimaging | UNIVERSITY OF PENNSYLVANIA | 2025-04-28 |
| R01HG012413-03S1 | Enzymeless, controlled electrostatic ratcheting in solid-state nanopores | COLUMBIA UNIV NEW YORK MORNINGSIDE | 2025-04-28 |
| R01MD019690 | Effectiveness of a multilevel integrated intervention for LDCT lung cancer screening and smoking cessation among African Americans | LSU HEALTH SCIENCES CENTER | 2025-04-28 |
| R01MD020109 | Community Health Information Education Forum (CHIEF) | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-04-28 |
| R01MH068542-23S1 | Circuits underlying overgeneralization | NEW YORK STATE PSYCHIATRIC INSTITUTE DBA RESEARCH FOUNDATION FOR MENTAL HYGIENE, INC | 2025-04-28 |
| R01MH085739-13S1 | Timing, Reward Processing and choice | OHIO STATE UNIVERSITY | 2025-04-28 |
| R01MH120314-05S1 | Neural pathways linking early adversity and preschool psychopathology to adolescent mental health | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-28 |

| R01MH125000-05S1 | Microglial remodeling of the extracellular matrix in memory circuits | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-28 |
|---|---|---|---|
| R01MH128905-03S1 | Examining the impact of menstrual hygiene management on academic achievement and mental health outcomes among school-going adolescent girls in Uganda | WASHINGTON UNIVERSITY | 2025-04-28 |
| R01MH132018 | The role of excitatory VTA projections in novelty-dependent behavior | LOUISIANA STATE UNIV A&M COL BATON ROUGE | 2025-04-28 |
| R01MH133608-02S1 | Serotonergic modulation of the circuits and cell-types of the lateral habenula | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-04-28 |
| R01MH134791 | Brain network and cell-type elucidation of molecular dysregulations in bipolar disorder suicide | UNIVERSITY OF TEXAS AT AUSTIN | 2025-04-28 |
| R15MH113045-02S1 | Cognitive and Contextual Factors in Suicide Ideation Persistence in Adolescents | WESTERN KENTUCKY UNIVERSITY | 2025-04-28 |
| R21MH135326-02S1 | Functional circuit dissection of the Hcrt system | CENTRAL MICHIGAN UNIVERSITY | 2025-04-28 |
| R25EB036412 | The Mississippi ESTEEMED Scholars Program | UNIVERSITY OF MISSISSIPPI | 2025-04-28 |
| R25EB036422 | Cultivating Pathways to Research in Biomedical Engineering | UNIVERSITY OF ARIZONA | 2025-04-28 |
| R25EB036584 | BIOMEDICAL ENGINEERING SUPERHEROES: Health Science, Engineering, and Data Science Elementary Curriculum Development & Outreach Program | UNIVERSITY OF TEXAS SAN ANTONIO | 2025-04-28 |
| R35ES030396-06S1 | Excision Repair of Environmental Telomere Damage | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-28 |
| R36MH135609 | An intersectional approach to transgender and/or nonbinary college student mental health: The role of gender identity, race/ethnicity, socioeconomic status, and campus policy | HARVARD SCHOOL OF PUBLIC HEALTH | 2025-04-28 |
| R36MH135619 | Transcriptomic contributions to the development and evolution of the human cerebral cortex | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-28 |
| R36MH136790 | Characterization of Fragile X Syndrome 3D Cortical Organoids | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-28 |
| R36MH136796 | Functional and molecular organization of lateral septum in threat processing | HARVARD MEDICAL SCHOOL | 2025-04-28 |
| R36MH136806 | Mitochondrial Defects in 22q11.2 Deletion Using a Human-Derived Neuronal Stem Cell Model | EMORY UNIVERSITY | 2025-04-28 |
| R37CA271172-03S1 | Effect of inflammation on JAK2 mutant evolution in the hematopoietic system: mathematical models and experiments | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-28 |
| R37CA276215-02S1 | Sustainability determinants of an intervention to identify clinical deterioration and improve childhood cancer survival in low-resource hospitals | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 2025-04-28 |
| R44MH123368-05S1 | The Development and Systematic Evaluation of an AI-Assisted Just-in-Time-Adaptive-Intervention for Improving Child Mental Health | COLLIGA APPS CORP. | 2025-04-28 |
| U01MH125062-04S1 | 2/2 TRANS-ANCESTRY GENOMIC ANALYSIS OF OBSESSIVE COMPULSIVE DISORDER | BAYLOR COLLEGE OF MEDICINE | 2025-04-28 |
| DP1DK126160-04S1 | Mitochondrial Metabolite Compartmentalization in Health and Disease | BETH ISRAEL DEACONESS MEDICAL CENTER | 2025-04-28 |
| DP1DK130640-04S1 | Integrative approaches to dissection of endocrine communication | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-28 |
| F31DK138784 | THE ROLE OF CORTICOTROPIN RELEASING FACTOR RECEPTOR 1 NEURONS IN THE BED NUCLEUS OF THE STRIA TERMINALIS IN MODULATING WEIGHT HOMEOSTASIS | BAYLOR COLLEGE OF MEDICINE | 2025-04-28 |
| F31DK138790 | Hepatic Steatosis Induced by Bioactive Lipids | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-29 |
| F31DK138803 | Role of hepatic ploidy populations in liver injury and compensatory regeneration after acetaminophen overdose | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-04-29 |
| F31HG012892 | Advancing Epigenetic Sequencing Through Solid-Phase Enzymatic Approaches | UNIVERSITY OF PENNSYLVANIA | 2025-04-29 |
| F31MD017471 | Outlining Shadows of Structural Racism Using Publicly Available Social Determinants of Health Data | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 2025-04-29 |
| F31MD017957 | Examining Perceived Familial and Self-Endorsement of Marianismo Cultural Script Discrepancies as Mental Health Risk Factors in Latina Americans | UNIVERSITY OF HOUSTON | 2025-04-29 |
| F31MD018535 | Evaluating Multilevel Factors that Predict Physical Activity Among Latinos with Chronic Spine Pain: A Mixed-Methods Study | SAN DIEGO STATE UNIVERSITY | 2025-04-29 |
| F31MD018926 | Understanding the role of emotion regulation flexibility in the association between daily stressors and emotional disorder symptoms in ethnic minority college students | UNIVERSITY OF UTAH | 2025-04-29 |
| F31MD018943 | Pathways linking childhood and intergenerational trauma at the US-Mexico border with cardiovascular health. | UNIVERSITY OF ARIZONA | 2025-04-29 |
| F31MD019216 | The Application of a Theoretical Framework to Assess the Acceptability of a Health-Related Social Needs Screening Tool Among Black Patients In New York City | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-04-29 |
| F31MD019996 | Advancing Perinatal Health Equity through a Community-engaged Model of Healthcare Services | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-29 |
| F31MD020240 | Developing Racially Equitable post-release supervision Assignment guidelines to prevent overdose and suicide Mortality among formerly incarcerated people (DREAM) | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-29 |
| F31MD020261 | Understanding the Macrosocial Drivers of Cardiovascular Health in the Rural South | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-29 |

| F31MD020275 | Investigating Breast Cancer Outcomes in Haitian Immigrants | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-04-29 |
|---|---|---|---|
| F31MH132287 | Deciphering the role of VTA dopaminergic signaling in memory consolidation during sleep | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-29 |
| K00MH136687 | Ventral Pallidal Circuits Governing Approach/Avoidance Conflict | UNIVERSITY OF PUERTO RICO MED SCIENCES | 2025-04-29 |
| K99MD018451 | Advancing Indigenous Cancer Health Equity through a Community-Centered Framework | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-29 |
| K99MD018629 | Racism-related stress and birth outcomes among Latinas: New tools for maximizing conceptual and methodological validity | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-04-29 |
| K99MD018671 | DELINEATING THE ROLE OF THE HOMOCYSTEINE-FOLATE-THYMIDYLATE SYNTHASE AXIS AND URACIL ACCUMULATION IN AFRICAN AMERICAN PROSTATE TUMORS | BAYLOR COLLEGE OF MEDICINE | 2025-04-29 |
| K99MD019292 | A Multilevel Social Capital Approach to Address Cervical Cancer Screening and Follow Up Delays among Latinas in Safety-Net Settings | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-29 |
| K99MD019294 | Identifying unique biological factors as potential targets to mitigate colorectal cancer health disparities in Native Hawaiians | UNIVERSITY OF HAWAII AT MANOA | 2025-04-29 |
| R00MD015736 | Neuroscientific Exploration of Cultural Protective Factors in American Indians | LAUREATE INSTITUTE FOR BRAIN RESEARCH | 2025-04-29 |
| R00MD015767 | Synthesizing Trial and Real-world Data on the Use of Biologics in Patients with Severe Asthma | BRIGHAM AND WOMEN'S HOSPITAL | 2025-04-29 |
| R00MD016946 | Identifying determinants of ADAR-dependency in triple-negative breast cancer | PURDUE UNIVERSITY | 2025-04-29 |
| R00MD016964 | Comprehensive computational analysis of genetic and regulatory differences between individuals with African and European ancestries across four brain regions | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-04-29 |
| R00MH129983 | Gene regulatory networks influencing neuron-microglia interactions in fetal brain development. | WASHINGTON UNIVERSITY | 2025-04-29 |
| R01AG079217-03S2 | Targeting Microglial Lipoprotein Lipase in Alzheimer's disease | UNIVERSITY OF COLORADO DENVER | 2025-04-29 |
| R01AR069060-06S1 | An Engineered Tidemark for Osteochondral Tissue Engineering | UNIVERSITY OF COLORADO | 2025-04-29 |
| R01AR078375-04S1 | Engineering the Immune and Fibrotic Response in Volumetric Muscle Loss | UNIVERSITY OF OREGON | 2025-04-29 |
| R01AR079435-03S1 | Skeletal Myosin-Binding Protein C Regulation and Structural Dynamics | UNIVERSITY OF ARIZONA | 2025-04-29 |
| R01AR079483-04S1 | Neuroimmune Control of Scarless Skin Regeneration | UNIVERSITY OF PENNSYLVANIA | 2025-04-29 |
| R01AR081881-02S1 | Longitudinal Biomechanics and Patient-Reported Outcomes after Periacetabular Osteotomy for Developmental Dysplasia of the Hip | WASHINGTON UNIVERSITY | 2025-04-29 |
| R01AR082652-02S1 | Synthetic Cartilage-Capped, Regenerative Osteochondral Plugs to Heal Osteochondral Defects | TEXAS ENGINEERING EXPERIMENT STATION | 2025-04-29 |
| R01DK059418-25S1 | Polycystins, cilia, and extracellular vesicles in C. elegans | RUTGERS, THE STATE UNIV OF N.J. | 2025-04-29 |
| R01DK069861-14S1 | Restoring Central Regulation of Glucose Production in Type 2 Diabetes | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-04-29 |
| R01DK107579-09S1 | Preventing Diabetes in Latino Families | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | 2025-04-29 |
| R01DK112978-06S1 | The Influence Of Gut Microbiota Stability In Inflammatory Bowel Disease | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-04-29 |
| R01DK115507-07S1 | Training Supplement in Enteric Virus Exploitation of Calcium Signaling | BAYLOR COLLEGE OF MEDICINE | 2025-04-29 |
| R01DK115655-05S1 | Novel Role of Nephron Epithelialization in Nuclear Signaling | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | 2025-04-29 |
| R01DK122087-04S1 | Optimizing a scalable intervention to maximize guideline-recommended diabetes testing after GDM | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-29 |
| R01DK124327-04S1 | Endothelin-1 in Obesity and Insulin Resistance | UNIVERSITY OF MISSISSIPPI MED CTR | 2025-04-29 |
| R01DK124427-04S1 | Implementation Mapping to develop strategies for improving adoption, implementation and sustainment of CyberGEMS in hospital settings | SCRIPPS HEALTH | 2025-04-29 |
| R01DK127138-04S1 | Chronic kidney disease of unknown etiology: applying a multidisciplinary approach to investigate the world's most common tubulointerstitial kidney disease | STANFORD UNIVERSITY | 2025-04-29 |
| R01DK128143-04S1 | Estrogen-mediated immune regulation in human and experimental inflammatory bowel disease | CASE WESTERN RESERVE UNIVERSITY | 2025-04-29 |
| R01DK129340-03S1 | Molecular Mechanisms Regulating Pancreatic Delta Cell Function and Dysfunction | VANDERBILT UNIVERSITY | 2025-04-29 |
| R01DK129552-04S1 | Deciphering Epithelial Signals in the Liver to Drive Inflammation and Fibrosis | YALE UNIVERSITY | 2025-04-29 |
| R01DK130839-03S1 | Mechanisms driving acute and chronic kidney function decline after immune checkpoint inhibitor therapy for cancer | MASSACHUSETTS GENERAL HOSPITAL | 2025-04-29 |
| R01DK131038-03S1 | PPARgamma-regulated mechanisms in hepatocytes that promote NAFLD | UNIVERSITY OF ILLINOIS AT CHICAGO | 2025-04-29 |
| R01DK131214-03S1 | Racial differences in MT1/MT2 receptor expression in human kidneys | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 2025-04-29 |
| R01DK131492-03S1 | The Role of ERRa in liver lipid dysfunction and pathology | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-04-29 |
| R01DK131533-03S1 | Defining a Role for Liver Myeloid Cells in Viral Persistence under ART | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-04-29 |
| R01DK132873-02S1 | Ex-vivo bioengineered technology to unravel dysfunction due to non-alcoholic steatohepatitis (NASH) | UNIVERSITY OF ARIZONA | 2025-04-29 |

| R01DK133301-03S1 | The metabolic basis for impaired bile acid synthesis in malnutrition | BAYLOR COLLEGE OF MEDICINE | 2025-04-29 |
|---|---|---|---|
| R01DK133453-02S1 | Leveraging early-life microbes to prevent type 1 diabetes | CHILDREN'S HOSP OF PHILADELPHIA | 2025-04-29 |
| R01DK133475-02S1 | Development and validation of novel mouse models and expression vectors for characterizing severe alpha-thalassemia pathophysiology and evaluating gene therapy approaches. | CHILDREN'S HOSP OF PHILADELPHIA | 2025-04-29 |
| R01DK133645-03S1 | Genome editing of human pancreatic islets to withstand ischemic injuries and promote immune evasion | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-29 |
| R01DK134723-02S1 | Role of PRKC alpha in Extracellular Matrix Remodeling | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-29 |
| R01DK135099-02S1 | Diversity Supplement for: Impact of a Healthy Checkout Policy on Healthfulness of Grocery Environments and Sales | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-29 |
| R01DK135885-02S1 | Diversity Supplement for Courtney Ortz: Older Adults Using Social Support to Improve Self-Care (OASIS): Adaption, Implementation, and Feasibility of Peer Support for Older Adults with T2DM in Appalach | UNIVERSITY OF KENTUCKY | 2025-04-29 |
| R01DK135949-02S1 | Reducing Obesity Using Social Ties (ROBUST) | WEILL MEDICAL COLL OF CORNELL UNIV | 2025-04-29 |
| R01DK135999 | KIBRA-induced biomechanical changes and therapeutic targeting in podocytes | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-04-29 |
| R01DK136079-02S1 | Hypothalamic lipid signaling in metabolism regulation | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-04-29 |
| R01DK136240-02S1 | Diversity Supplement to PARP1 and PARylation as novel effectors of gut inflammation | UNIVERSITY OF ARIZONA | 2025-04-29 |
| R01DK136795-02S1 | A non-inferiority trial comparing synchronous and asynchronous remotely-delivered lifestyle interventions | UNIVERSITY OF CONNECTICUT STORRS | 2025-04-29 |
| R01DK138586-01S1 | Alpha2/delta1- thrombospondin-3 signaling in the central control of metabolic function | TUFTS UNIVERSITY BOSTON | 2025-04-29 |
| R01DK139021-01S1 | Sex Differences in Blood Pressure and Olfactory Receptor 558 (OLFR558) | JOHNS HOPKINS UNIVERSITY | 2025-04-29 |
| R01DK139109-01S1 | 3D real-time super-resolution cavitation mapping in laser lithotripsy of urinary stone disease | DUKE UNIVERSITY | 2025-04-29 |
| R01HD087417-08S1 | Molecular basis of MED12 in the pathogenesis of uterine fibroids | UNIVERSITY OF TEXAS HLTH SCIENCE CENTER | 2025-04-29 |
| R01HD101578-04S1 | Sleep, Brain Development, and Behavioral Correlates in a Longitudinal Cohort of Children at Risk for ASD | UNIVERSITY OF WASHINGTON | 2025-04-29 |
| R01HD106122-03S1 | Influence of ADHD and Executive Functions on Developmental Dyslexia | MGH INSTITUTE OF HEALTH PROFESSIONS | 2025-04-29 |
| R01MD019279 | Building Healthy Habits for Heart Health | UNIVERSITY OF CINCINNATI | 2025-04-29 |
| R01MD019281 | Leveraging youth sports practices to increase physical activity among racial and ethnic minority mothers | BROWN UNIVERSITY | 2025-04-29 |
| R01MD019298 | Transforming Care Delivery Models for at-Risk Young Adult Patients with Congenital Heart Disease and Amplifying Research Efforts to Improve Health Equity in Pediatric Chronic Disease Care | BAYLOR COLLEGE OF MEDICINE | 2025-04-29 |
| R01MH107506-08S1 | A longitudinal study of brain development in children with autism | CHILDREN'S HOSP OF PHILADELPHIA | 2025-04-29 |
| R01MH107506-08S2 | A longitudinal study of brain development in children with autism | CHILDREN'S HOSP OF PHILADELPHIA | 2025-04-29 |
| R01MH108665-09S1 | Cell Type Specific Genomic and Functional Dissection of Fear-Off Amygdala Pathways | MCLEAN HOSPITAL | 2025-04-29 |
| R01MH121385-05S1 | Neural mechanisms of risk and resilience in early childhood irritability | SAN DIEGO STATE UNIVERSITY | 2025-04-29 |
| R01MH122728-05S1 | 4/4: Improving the Part C Early Intervention Service Delivery System for Children with ASD: A Randomized Clinical Trial | UNIVERSITY OF MASSACHUSETTS BOSTON | 2025-04-29 |
| R01MH123544-05S1 | Sex differences in CRH signaling in the ovBNST underlie effects of chronic stressors | RUTGERS, THE STATE UNIV OF N.J. | 2025-04-29 |
| R01MH124266-05S1 | Biological Substrates of Maladaptive Stress Response in Early Childhood | WASHINGTON UNIVERSITY | 2025-04-29 |
| R01MH125158-05S1 | Elevating Voices, Addressing Depression, Toxic Stress and Equity in Group Prenatal Care (EleVATE GC) | WASHINGTON UNIVERSITY | 2025-04-29 |
| R01MH126481-04S1 | Foxp-regulated signaling pathways in brain development | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-29 |
| R01MH126911-04S1 | Integrated Reward-Circadian Rhythm Model of First Onset of Bipolar Spectrum Disorders in Adolescence | TEMPLE UNIV OF THE COMMONWEALTH | 2025-04-29 |
| R01MH126971-03S1 | Representational dynamics for flexible learning in complex environments | BROWN UNIVERSITY | 2025-04-29 |
| R01MH129832-03S1 | Neurobiologically-Based Subtyping of Multi-Cohort Samples with MDD and PTSD Symptoms | DUKE UNIVERSITY | 2025-04-29 |
| R03DK135896-02S1 | Investigating the Cell Type- and Receptor-Specific Effects of Erythropoietin that Mediate Erythropoiesis and Thrombopoiesis in Primary Human Hematopoietic Progenitor Cells | UNIVERSITY OF CONNECTICUT SCH OF MED/DNT | 2025-04-29 |
| R21DK129893 | Establishing the role of OCRL as a novel ciliary gene in weight regulation in human and murine models | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-04-29 |
| R21DK133773 | Fluorescence Lifetime Imaging (FLIm): a method to evaluate colon inflammation in vivo | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-04-29 |
| R44AG082602 | Innovative web-based service platform called Adult Wellbeing CheckUp (AWC) to assess older adults wellbeing, obtain evidence-based recommendations, and receive support to take action | BELLAGE, INC. | 2025-04-29 |
| U01DK130057-04S1 | CKDu in Salvadoran and Nicaraguan Agricultural Communities | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-04-29 |

| F31AI183827 | Delineating the impact of human karyopherins on hepatitis B virus species tropism | PRINCETON UNIVERSITY | 2025-04-30 |
|---|---|---|---|
| F31DC020664 | Neural and Behavioral Indices of Balance Performance in Individuals with sensory loss | NEW YORK UNIVERSITY | 2025-04-30 |
| F31DC021377 | Characterizing the Sensorimotor Transformation in Drosophila olfactory system | DREXEL UNIVERSITY | 2025-04-30 |
| F31DE032562 | The Determinants of CD8 T cell Dysfunction in Oral Cavity Squamous Cell Carcinoma | WASHINGTON UNIVERSITY | 2025-04-30 |
| F31DK139749 | Understanding diabetes and related-risk factors among adolescents of American Samoa | YALE UNIVERSITY | 2025-04-30 |
| F31DK142318 | High-resolution functional mapping of non-coding sequences regulating fetal hemoglobin | HARVARD MEDICAL SCHOOL | 2025-04-30 |
| F31GM150215 | The Role of Mammalian Diaphanous Formin 1 in Leading Edge Cell Protrusion | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-04-30 |
| F31GM154424 | Post-translational regulation of NORAD-induced Pumilio phase separation | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-30 |
| K00MH134674 | The role of dendritic excitability in controlling GABAergic synapse maturation | UNIVERSITY OF COLORADO DENVER | 2025-04-30 |
| K99ES035894 | A Community Partnered Approach to Assessing the Impact of Prenatal Pesticide Exposure on Child Respiratory Outcomes in Mexico City | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-04-30 |
| K99GM154063 | Dual E3 ligase function of TRIM25 in modulating innate immunity | H. LEE MOFFITT CANCER CTR & RES INST | 2025-04-30 |
| P01CA257904-03S1 | Translational Studies in FLASH Particle Radiotherapy | UNIVERSITY OF PENNSYLVANIA | 2025-04-30 |
| P50HD112034-02S1 | Immunological, epigenetic and developmental determinants of early pregnancy success | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-04-30 |
| R00AG070102-04S1 | Development of a Predictive Frailty Clock & Longitudinal Investigation of its Epigenetic Determinants | INSTITUTE FOR SYSTEMS BIOLOGY | 2025-04-30 |
| R00AG075259 | Pathways Linking Negative Self-Views of Aging to Physical Activity in Daily Life: An Intensive Within-Person Approach | UNIVERSITY OF MISSISSIPPI | 2025-04-30 |
| R00MH126430 | mRNA Alternative Splicing Regulatory Networks in the Specification of Cortical Interneuron Subtypes | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-30 |
| R01AG072658-03S2 | Characterizing and modulating neurocognitive processes of learning to trust and distrust in aging | UNIVERSITY OF FLORIDA | 2025-04-30 |
| R01AI185750 | Enhancing T and B cell responses to Plasmodium infection and vaccination via IL-15 | HENNEPIN HEALTHCARE RESEARCH INSTITUTE | 2025-04-30 |
| R01AI186275-01S1 | PD-L1 reverse signaling in liver homeostasis and disease | UNIVERSITY OF COLORADO DENVER | 2025-04-30 |
| R01CA251676-05S1 | Administrative Supplement to Dual function of HSP70 in cytoprotection of tumor cells and generation of permissive microenvironment | WAYNE STATE UNIVERSITY | 2025-04-30 |
| R01CA270788-03S1 | Defining the Roles of BRCA2 and RAD51 in PARPi Response | YALE UNIVERSITY | 2025-04-30 |
| R01CA274743-03S1 | Mechanisms of cell proliferation in whole-genome doubled cells | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-04-30 |
| R01DA059293 | The role of neuronal ensemble Rac1 activity in cocaine seeking behavior | UNIVERSITY OF FLORIDA | 2025-04-30 |
| R01DA060784 | Teaching Youth & Families Self-Regulation Skills to Disrupt the Impact of Adverse Childhood Experiences: Preventing Substance Use in Adversity-Impacted Youth | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-04-30 |
| R01DA060796 | Virtual Reality Treatment for Chronic Pain and OUD In Opioid Treatment Programs: A Randomized Controlled Trial | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-04-30 |
| R01DC021070 | Identification and characterization of novel functions for the Usher proteins in the inner ear | CREIGHTON UNIVERSITY | 2025-04-30 |
| R01DC021839 | Family language planning and language acquisition among deaf and hard of hearing children | UNIVERSITY OF ROCHESTER | 2025-04-30 |
| R01DK131236-03S1 | Molecular control of mechanical forces driving buckling morphogenesis of the small intestine | COLUMBIA UNIV NEW YORK MORNINGSIDE | 2025-04-30 |
| R01DK132953 | The Impact of Structural Racism on Racial/Ethnic Disparities in End-Stage Kidney Disease from Healthy Population to Mortality | PENNSYLVANIA STATE UNIVERSITY, THE | 2025-04-30 |
| R01DK132953-03S1 | The Impact of Structural Racism on Racial/Ethnic Disparities in End-Stage Kidney Disease from Healthy Population to Mortality | PENNSYLVANIA STATE UNIVERSITY, THE | 2025-04-30 |
| R01DK135838 | The Role of Structural Racism on Disparities in Clinical Outcomes for Diabetes: A Mixed Methods Study | MEDICAL COLLEGE OF WISCONSIN | 2025-04-30 |
| R01EB035231 | Deep learning for opportunistic screening for osteoporosis and osteopenia from radiographs | MAYO CLINIC JACKSONVILLE | 2025-04-30 |
| R01ES034303 | Research Employing Environmental Systems and Occupational Health Policy Analyses to Interrupt the Impact of Structural Racism on Agricultural Workers and Their Respiratory Health (RESPIRAR) | UNIV OF MARYLAND, COLLEGE PARK | 2025-04-30 |
| R01ES035740 | Illuminating the role of historical structural racism in the neighborhood exposome and modern-day child mental health | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | 2025-04-30 |
| R01EY033477-03S1 | Sustained release of fenofibrate for the treatment of diabetic retinopathy | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-04-30 |
| R01EY033816-01A1S1 | Compartmentalized cAMP signaling in reactive astrocytes | STANFORD UNIVERSITY | 2025-04-30 |
| R01EY035994 | Leveraging Artificial Intelligence to Prevent Vision Loss from Diabetes Among Socioeconomically Disadvantaged Communities | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-30 |
| R01HD103700-04S1 | Brain Injury Outpatient Education and Care Navigation | SEATTLE CHILDREN'S HOSPITAL | 2025-04-30 |

| R01HD107083-03S1 | Identifying Optimal Antibiotic Regimens to Treat Urinary Tract Infections During Pregnancy | WASHINGTON UNIVERSITY | 2025-04-30 |
|---|---|---|---|
| R01MD016389 | Long-Term Effects of COVID-19-induced Health Care Delivery Changes on Patient & Workforce Processes & Outcomes in Safety Net Practices Caring for Health Disparity Populations | CASE WESTERN RESERVE UNIVERSITY | 2025-04-30 |
| R01MD018928 | Longitudinal Evaluation of Research Career Intentions among Students Underrepresented in Medicine | YALE UNIVERSITY | 2025-04-30 |
| R01MD019525 | ADEPT: Assessing Diversity Effects Post Affirmative Action Restrictions in Medical Schools | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-04-30 |
| R01MD019814 | The Development, Implementation, and Evaluation of a Social Engagement Support System | UNIVERSITY OF MARYLAND BALTIMORE COUNTY | 2025-04-30 |
| R01MH125430-04S1 | MULTIREGIONAL ELECTRICAL ENCODING OF SOCIAL AGGRESSION | DUKE UNIVERSITY | 2025-04-30 |
| R01MH125430-04S2 | MULTIREGIONAL ELECTRICAL ENCODING OF SOCIAL AGGRESSION | DUKE UNIVERSITY | 2025-04-30 |
| R03EB035177-01S1 | Magnetic resonance imaging methods to track Treg distribution and homing for clinical applications | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-30 |
| R21DK133754 | TWEAK-Fn14 regulation of non-canonical NF-kB signaling in chronic renal inflammation | QUEEN'S MEDICAL CENTER | 2025-04-30 |
| R21DK134815 | Transforming motivational interviewing into a computable model for automated patient dietary counseling. | UNIVERSITY OF TEXAS MED BR GALVESTON | 2025-04-30 |
| R21DK134906 | Comfort eating in the Eating in America Study: New insights to inform prevention and intervention efforts across the lifespan | NATIONAL OPINION RESEARCH CENTER | 2025-04-30 |
| R21DK134931 | Integrating Computational and Experimental Models to Predict Toxicity of the Pancreas | SAN DIEGO STATE UNIVERSITY | 2025-04-30 |
| R21DK135965 | Joint Patient and Caregiver Intervention for Older African Americans with Poorly Controlled Type 2 Diabetes (Joint Home-DM-BAT) | MEDICAL COLLEGE OF WISCONSIN | 2025-04-30 |
| R21DK136122 | Role of Kidney Microvasculature-Secreted Factors in Neuropilin Signaling in Proximal Tubule During Diabetic Kidney Disease | WAYNE STATE UNIVERSITY | 2025-04-30 |
| R21DK137123 | The inward rectifier potassium channel Kir7.1 is at the center of energy homeostasis regulation | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-04-30 |
| R21DK137191 | Evaluating Microaggressions among Latinx Individuals with Obesity | UNIVERSITY OF HOUSTON | 2025-04-30 |
| R21DK138178 | Small molecules targeting obesity-linked diabetes | GEORGIA STATE UNIVERSITY | 2025-04-30 |
| R21DK138390 | Catheter-associated molecular patterns and arteriovenous fistula failure | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-04-30 |
| R21DK138393 | Novel mechanism of activation of the Renin-Angiotensin-System by inflammatory cells in diabetic kidney disease | WAYNE STATE UNIVERSITY | 2025-04-30 |
| R21DK138411 | Energizing good fat by neurovascular development | UNIVERSITY OF TEXAS HLTH SCI CTR HOUSTON | 2025-04-30 |
| R21DK138414 | Liquid biopsy technology towards individualized immunosuppression therapy | UNIVERSITY OF FLORIDA | 2025-04-30 |
| R21DK139507 | Implications of gastrointestinal motility and diet on irritable bowel syndrome associated symptoms | CHILDREN'S HOSP OF PHILADELPHIA | 2025-04-30 |
| R21DK139557 | Development of a Culturally Adapted Digital Health Application for Older Hispanics with Type 2 Diabetes | UNIVERSITY OF GEORGIA | 2025-04-30 |
| R25AG069719 | Get Experience in Aging Research Undergraduate Program (GEAR UP) | UNIVERSITY OF PENNSYLVANIA | 2025-04-30 |
| R25AG071461 | Advancing Native American Diversity in Aging Research through Undergraduate Education (Native American ADAR) | MAGEE-WOMEN'S RES INST AND FOUNDATION | 2025-04-30 |
| R25AG076387 | ACOA/MSTEM THRIVE Program for Undergraduates | UNIVERSITY OF ARIZONA | 2025-04-30 |
| R25AG090804 | UMB RAMP: UMB Research And Mentoring Program to develop skills and promote interest in STEM fields through hands-on exposure to academic research among West Baltimore Youth | UNIVERSITY OF MARYLAND BALTIMORE | 2025-04-30 |
| R25DK113659 | UCLA Short-Term Research Experience to Unlock Potential (UCLA STEP-UP) | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-04-30 |
| R25DK136141 | Dialysis Access Justice, Equity, Diversity, Inclusion (DA-JEDI) Program. | AMERICAN SOCIETY OF NEPHROLOGY, INC. | 2025-04-30 |
| R25GM121231 | Northwestern University Postbaccalaureate Research Education Program | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-04-30 |
| R25GM137382 | Xavier University of Louisiana-Mobile Outreach for Laboratory Enrichment (XULA-MOLE) | XAVIER UNIVERSITY OF LOUISIANA | 2025-04-30 |
| R25GM142060 | Iterative Design to Engage All (IDEA) Learners: A teacher-scientist collaboration to feature biomedical research and engage diverse high school students | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-04-30 |
| R25GM154345 | Opening WINDOWS for high school learners to see and explore dentistry and dental research careers | OREGON HEALTH & SCIENCE UNIVERSITY | 2025-04-30 |
| R25GM154351 | Using place-based education to engage Bronx high schoolers and teachers in health disparity research | HERBERT H. LEHMAN COLLEGE | 2025-04-30 |
| R25MD019151 | CBESS: a pipeline program to increase linguistic and geographic diversity in STEM + health | UNIVERSITY OF NEVADA RENO | 2025-04-30 |
| R35GM140846-04S1 | Mechanisms of modulation of transmembrane interactions | UNIVERSITY OF TENNESSEE KNOXVILLE | 2025-04-30 |
| R35GM141927-04S1 | Protection Against Nosocomial Infections After Severe Burn Injury Through Trained Immunity | VANDERBILT UNIVERSITY MEDICAL CENTER | 2025-04-30 |
| R35GM146795-03S1 | Genetic Mechanisms of Tissue-Resident Macrophage Maintenance and Function (Supplement) | MICHIGAN STATE UNIVERSITY | 2025-04-30 |

| R36MH134774 | The Effects of Structural Inequities and Syndemics on Willingness to Participate in HIV Research among Black Women | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-04-30 |
|---|---|---|---|
| RF1MH130371-01S1 | BRAIN Integrated Resource for Human Anatomy and Intracranial Neurophysiology | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-30 |
| RF1MH130371-01S2 | BRAIN Integrated Resource for Human Anatomy and Intracranial Neurophysiology | UT SOUTHWESTERN MEDICAL CENTER | 2025-04-30 |
| T32AG023480 | Harvard Translational Research in Aging Training Program | HEBREW REHABILITATION CENTER FOR AGED | 2025-04-30 |
| T32GM136499 | G-RISE at The City College of New York | CITY COLLEGE OF NEW YORK | 2025-04-30 |
| T32GM136501 | G-RISE at the University of North Texas | UNIVERSITY OF NORTH TEXAS | 2025-04-30 |
| T32GM140911 | G-RISE at Old Dominion University | OLD DOMINION UNIVERSITY | 2025-04-30 |
| T32GM141739 | G-RISE at Auburn University | AUBURN UNIVERSITY AT AUBURN | 2025-04-30 |
| T32GM141862 | G-RISE at UC Merced | UNIVERSITY OF CALIFORNIA, MERCED | 2025-04-30 |
| T32GM144873 | Training in Molecular and translational Cell Dynamics | UNIVERSITY OF TOLEDO HEALTH SCI CAMPUS | 2025-04-30 |
| T32GM144876 | G-RISE at UMBC | UNIVERSITY OF MARYLAND BALTIMORE COUNTY | 2025-04-30 |
| T32GM144895 | G-RISE at Delaware State University: Diversifying neuroscience through predoctoral training at an HBCU | DELAWARE STATE UNIVERSITY | 2025-04-30 |
| T32GM144896 | G-RISE at Ponce Health Sciences University | PONCE SCHOOL OF MEDICINE | 2025-04-30 |
| T32GM144919 | G-RISE at the University of Texas at El Paso | UNIVERSITY OF TEXAS EL PASO | 2025-04-30 |
| T32GM144927 | G-RISE at Meharry Medical College | MEHARRY MEDICAL COLLEGE | 2025-04-30 |
| T32GM148395 | CAU G-RISE | CLARK ATLANTA UNIVERSITY | 2025-04-30 |
| T32GM152384 | G-RISE at the University of Puerto Rico Rio Piedras | UNIVERSITY OF PUERTO RICO RIO PIEDRAS | 2025-04-30 |
| T32GM152760 | G-RISE: Educating and Training Tomorrow's Biomedical Workforce | MOREHOUSE SCHOOL OF MEDICINE | 2025-04-30 |
| T32HD007014-48S1 | Diversity supplement | UNIVERSITY OF WISCONSIN-MADISON | 2025-04-30 |
| U19AI089992-13S1 | Immune signatures of vaccine responses in vulnerable populations | YALE UNIVERSITY | 2025-04-30 |
| F31HD112158 | Molecular mechanisms of sex-specific differentiation | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-05-01 |
| F31HD112191 | ATR signaling activation by the 9-1-1 complexes during mammalian meiosis | CORNELL UNIVERSITY | 2025-05-01 |
| F31HD113328 | Mapping the cellular impacts of Chd8 haploinsufficiency and characterizing microglial activity in Chd8 mutant mice | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-05-01 |
| R01HD105676-03S1 | Prevention of Attachment Insecurity, Physiological Dysregulation, and Child Behavior Problems | UNIV OF MARYLAND, COLLEGE PARK | 2025-05-01 |
| R01HD109158-02S1 | Sources of on information on pregnancy health and infant care among Latino immigrant parents | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-01 |
| R01HD110860-02S1 | Gravida traumatic brain injury (TBI) impacts neurodevelopment of the offspring | UNIVERSITY OF ARIZONA | 2025-05-01 |
| R01HD110860-02S2 | Gravida traumatic brain injury (TBI) impacts neurodevelopment of the offspring | UNIVERSITY OF ARIZONA | 2025-05-01 |
| UC2HD113039-02S1 | Diversity Supplement to Integrated Transporter Elucidation Center | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 2025-05-01 |
| K99AI180649 | Regulatory T cell coordination of the mucosal NK cell response during viral infection | FRED HUTCHINSON CANCER CENTER | 2025-05-02 |
| K99AI182451 | Molecular understanding of maternal humoral responses to pregnancy | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-02 |
| R00AI166094 | Stress-induced transposon mobilization in the human fungal pathogen Cryptococcus | DUKE UNIVERSITY | 2025-05-02 |
| R01AG037514-13S1 | Role of Mitochondrial Homeostasis in Animal Aging | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-02 |
| R01AG061785-04S1 | Circadian changes in network excitability and Alzheimer disease pathogenesis | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-05-02 |
| R01AG072587-02S1 | Structural and Biological Characterization of Diverse Oligomers Derived from Abeta | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-05-02 |
| R01AG074570-04S1 | Chemical approaches to selectively target beta-rich amyloidosis | UNIVERSITY OF NOTRE DAME | 2025-05-02 |
| R01AG074709-02S1 | Diversity Supplement toTraffic-related air pollution exacerbates AD-relevant phenotypes in a genetically susceptible rat model via neuroinflammatory mechanism(s) | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-05-02 |
| R01AG075654-03S1 | Effects of Advanced Glycation Endproducts on Type 2 Diabetic and Fragility Fractures | RENSSELAER POLYTECHNIC INSTITUTE | 2025-05-02 |
| R01AG075900-03S1 | Contributions of tau-mediated translational dysregulation to pathogenesis and progression of fronto-temporal dementia | UNIVERSITY OF FLORIDA | 2025-05-02 |
| R01AG076075-03S1 | Regulation of macrophage metabolism in aged muscle during recovery | UNIVERSITY OF UTAH | 2025-05-02 |
| R01AG076956-03S1 | Neural stem cell rejuvenation through single cell pharmacogenomics | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-05-02 |
| R01AG077579-03S2 | Understanding Biological and Lifestyle Contributions to Alzheimer's Disease Pathology and Clinical Profiles in Black Women: Defining Prevention Targets in High Risk Groups | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-05-02 |
| R01AG078609-02S1 | ASK1 inhibition as a novel strategy to regulate immune function and promote regeneration | THOMAS JEFFERSON UNIVERSITY | 2025-05-02 |

| R01AG079193-02S1 | Endoscopy for nasal amyloid deposits, Administrative Supplement under Virus and olfactory system interactions accelerate Alzheimer's disease pathology | UNIVERSITY OF COLORADO DENVER | 2025-05-02 |
|---|---|---|---|
| R01AG079193-02S2 | Postbaccalaureate studies by Ms. Amalia Bustillos understanding whether viral infection of the olfactory system accelerate Alzheimer's disease | UNIVERSITY OF COLORADO DENVER | 2025-05-02 |
| R01AG079907-02S1 | Proactive pharyngeal swallowing exercises: Building muscular reserve in pre-frail older adults | NEW YORK UNIVERSITY | 2025-05-02 |
| R01AG080037-02S1 | Diversity Supplement: The role of lymph node structural organization in naive T cell decline with age | MAYO CLINIC ARIZONA | 2025-05-02 |
| R01AG080470-02S1 | Bilingual Factors Associated with Cognitive Reserve and Linguistic Resilience in Hispanics with Primary Progressive Aphasia | UNIVERSITY OF TEXAS AT AUSTIN | 2025-05-02 |
| R01AG080829-02S1 | Earlier-Life Predictors of Midlife Risk Factors for Dementia: A 35-Year Follow-up Wallace Admin Suppl | JOHNS HOPKINS UNIVERSITY | 2025-05-02 |
| R01AG081421-02S1 | Assessing the role of APOE in glial lipid droplet metabolism and function | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-05-02 |
| R25DA050735 | The Substance Misuse and Addiction Research Traineeship (SMART) | UNIVERSITY OF SOUTH FLORIDA | 2025-05-02 |
| R25DA051338 | EDUCATE (Educating Diverse Undergraduates for Careers in Addiction/Substance Abuse Research via Training Experiences) Scholars Program at UMBC | UNIVERSITY OF MARYLAND BALTIMORE COUNTY | 2025-05-02 |
| R25DA051339 | Building Undergraduate Research Training as a Foundation for Diversifying Addiction Research | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-05-02 |
| R25DA051342 | Growing the Genetics of Addiction Workforce with URM Faculty-Student Research Experiences | JACKSON LABORATORY | 2025-05-02 |
| R25DA055280 | Strengthening Pathways between Hispanic-Serving Institutions and Leadership in Addiction Science | NEW YORK UNIVERSITY SCHOOL OF MEDICINE | 2025-05-02 |
| R25DA056016 | Rising STARS (Scientific Training in Alcohol Research and other Substances) Program | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-05-02 |
| R25DA056910 | Increasing Minority Physician and APRN Clinician-scientist Research Training To Equalize Addiction Medicine (IMPACT TEAM) | MICHIGAN STATE UNIVERSITY | 2025-05-02 |
| R25DA058482 | CUBE: A Collaborative Undergraduate Biostatistics Experience to Diversify and Bring Awareness to the Field of Collaborative Biostatistics | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-05-02 |
| R25DA059883 | NCCU Duke - Substance Use Research & Education (ND-SURE) | NORTH CAROLINA CENTRAL UNIVERSITY | 2025-05-02 |
| R25DA061485 | Training in Research Undergraduate Experience through the Rutgers Addiction Research Center: The TRUE RARC Scholar Program | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 2025-05-02 |
| R25DA061492 | Preparing Indigenous Scientists to Lead Innovative Substance Use Research: The Native Children's Research Exchange Scholars Program | UNIVERSITY OF COLORADO DENVER | 2025-05-02 |
| R25DA061948 | Utilizing Community Partnerships to enhance Indigenous STEM Education for American Indian Youth | CALIFORNIA STATE UNIVERSITY SAN MARCOS | 2025-05-02 |
| RF1AG083753-01S1 | Role of APOE in endosomal processing of alpha-synuclein | WASHINGTON UNIVERSITY | 2025-05-02 |
| U01AG077925-04S1 | Assessing the Interplay Between Inflammatory Signaling and Epigenetic Dysregulation in Age-associated Clonal Hematopoiesis and Leukemia Initiation | JACKSON LABORATORY | 2025-05-02 |
| K01DE033698 | Real-world Evidence Study with Patient Input to evaluate Treatment Effects in Trigeminal Neuralgia (RESPITE-TN) | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-05-05 |
| K01MD015768 | Mental health phenotypes shaped by trauma exposure, symptom severity, and individual characteristics among recent Latinx immigrant adults | UNIVERSITY OF COLORADO DENVER | 2025-05-05 |
| K01MD019325 | Enlace Familiar: Combating Mental Health Stigma, Improving Mental Health Literacy, Supporting Mental Health Discussions at Home, and Access to care among Latinx Adolescents from Mixed Status Families | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-05-05 |
| R01ES036236 | Disentangling the role of culture, life stage, and information design to facilitate equity in data report back | UNIVERSITY OF ARIZONA | 2025-05-05 |
| R01MD018459 | Elucidating the high and heterogeneous risk of gestational diabetes among Asian Americans: an integrative approach of metabolomics, lifestyles, and social determinants | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-05 |
| R38HL172263 | The Columbia University Irving Medical Center (CUIMC) NHLBI Health Equity StARR Program | COLUMBIA UNIVERSITY HEALTH SCIENCES | 2025-05-05 |
| R44MD017106 | Reducing Hypertension among African American Men: A Mobile Stress Management Intervention to Address Health Disparities | ISA ASSOCIATES, INC. | 2025-05-05 |
| F31GM146427 | Function of GATA3-PARP1 complex in breast cancer during GATA3-mediated cellular reprogramming | UNIVERSITY OF NORTH DAKOTA | 2025-05-06 |
| F31GM147952 | Investigating the conformational changes of the portal protein that drive DNA packaging in a dsDNA virus | UNIVERSITY OF CONNECTICUT STORRS | 2025-05-06 |
| R01AR075813-04S1 | Impact of Loss-of-function NADPH Oxidase Variants on B-Cell Activation in SLE | SEATTLE CHILDREN'S HOSPITAL | 2025-05-07 |
| F31NR021235 | Examining Health Disparities in the use of Hematopoietic Cell Transplants for HIV-related Lymphoma | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-05-08 |
| K00DA057923 | Investigation of how sex steroids and nicotinic acetylcholine receptors promote cocaine self-administration | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 2025-05-09 |

| R01AG083464 | Identifying salient factors that influence physician practices in mitigating patient misinformation | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 2025-05-09 |
|---|---|---|---|
| R01MD016867 | Community-Centered Interventions for Improved Vaccine Uptake for COVID (CIVIC) | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-05-09 |
| R01MD018727 | Understanding Mis- and Disinformation About Health Care Access and Their Impacts on Decision-Making Among Latino Immigrants | UNIVERSITY OF HAWAII AT MANOA | 2025-05-09 |
| R21AI185162 | Building a Harmonized Village Network Data Resource for Realistic Disease Transmission Models | DUKE UNIVERSITY | 2025-05-09 |
| F31AI176822 | MicroRNA-31 regulates neutrophil migration and activation | PURDUE UNIVERSITY | 2025-05-12 |
| R21DA056725 | Auditing Social Media Algorithmic Pathways to Measure Prevalence of Online Misinformation Related to Opioid Misuse | UNIVERSITY OF WASHINGTON | 2025-05-12 |
| R01AG044346 | Mechanisms Specific to the Beneficial Effects of Dietary Restriction | HARVARD SCHOOL OF PUBLIC HEALTH | 2025-05-13 |
| R01DK136632 | Histone chaperones and cell state regulation | UNIVERSITY OF CINCINNATI | 2025-05-14 |
| F31DA059253 | Innovations in Modeling Existing and Emerging Policies to Improve Warning Systems for Opioid Overdoses | YALE UNIVERSITY | 2025-05-15 |
| F31DA061593 | Community and big-data system approaches to identifying and understanding the health impact of xylazine | BROWN UNIVERSITY | 2025-05-15 |
| F31GM146347 | Epigenetic and transcriptional consequences of Intellectual Disability-associated mutations in the histone lysine demethylase KDM5. | ALBERT EINSTEIN COLLEGE OF MEDICINE | 2025-05-15 |
| R01MH121245-05S1 | Evaluating the HITSystem to Improve PMTCT Retention and Maternal Viral Suppression in Kenya | UNIVERSITY OF KANSAS MEDICAL CENTER | 2025-05-15 |
| R25HD108670 | Bioengineering Research and Interdisciplinary Training – ESTEEMED (BRITE) | KENNESAW STATE UNIVERSITY | 2025-05-15 |
| UM1TR004360-02S2 | Wright Regional Center for Clinical and Translational Science | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-05-15 |
| UM1TR004360-02S1 | Wright Regional Center for Clinical and Translational Science | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-05-16 |
| F31GM149178 | F31 Microtubule function in the onset of whole-body regeneration | NORTHWESTERN UNIVERSITY | 2025-05-19 |
| F31GM150276 | Contribution of cell mechanics in promoting collective behavior for supracellular migration | NEW YORK UNIVERSITY | 2025-05-19 |
| K99ES036277 | Phthalate Mixtures and the Interconnection of Child Neurobehavior and Obesity | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 2025-05-19 |
| R25AI187726 | AR Tech-DaSH: Arkansas Technology and Data Science in Health and Medicine | UNIV OF ARKANSAS FOR MED SCIS | 2025-05-19 |
| R00ES031050-04S1 | A systematic study of the environmental etiology of autism spectrum disorder using high-throughput behavioral screening | UNIVERSITY OF WASHINGTON | 2025-05-20 |
| R01NR020439 | Structural Racism and Engagement of Family Caregivers in Serious Illness Care | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 2025-05-21 |
| R01DC021835 | Processing and localization of the mechanotransduction channel subunit TMC1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-05-22 |
| R01HD115985 | The California Abundant Birth Project Evaluation: Advancing Birth Equity through Guaranteed Income for Pregnant People | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-05-22 |
| R01DA059310 | Microglial modulation of neurocircuits in HIV/cocaine comorbidity | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 2025-05-23 |
| R01DC021067 | The significance of nominally non-responsive neural dynamics in auditory perception and behavior | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-05-23 |
| R01DC021325 | ACTIVITY-DRIVEN PLASTICITY OF THE HAIR CELL CYTOSKELETON | UNIVERSITY OF KENTUCKY | 2025-05-23 |
| R01MD017051 | Digital health platform (DHP) to deliver Mindfulness as a Stress Management Intervention Leveraging Electronic (SMILE) health records for racial and ethnic populations during the COVID-19 pandemic | UNIV OF NORTH CAROLINA CHAPEL HILL | 2025-05-23 |
| R25AG076406 | UW-Milwaukee Promoting Equity, Diversity, and Academic Success Through Aging Research Program (UWM STAR) | UNIVERSITY OF WISCONSIN MILWAUKEE | 2025-05-26 |
| F31DA059262 | Exploration of the unique neurobehavioral profile of sequential opioid-stimulant polysubstance use disorders | UNIVERSITY OF WASHINGTON | 2025-05-27 |
| F31GA081095 | Investigating neuropeptide signals that slow cognitive aging in C. elegans | BAYLOR COLLEGE OF MEDICINE | 2025-05-28 |
| R25GM142044 | Frugal Science Academy: Training K-12 innovators and democratizing synthetic biology tools | GEORGIA INSTITUTE OF TECHNOLOGY | 2025-05-28 |
| R25GM142087 | Engineering Solutions for Better Health: Genetic Technology and Biomedical Engineering for Secondary Classrooms | UNIVERSITY OF UTAH | 2025-05-28 |
| R25GM146290 | STEAM Education and Training for Underrepresented Students and Teachers in the Arkansas Delta | UNIVERSITY OF ARKANSAS AT FAYETTEVILLE | 2025-05-28 |
| R25GM154354 | Empowering Rural Students to Address Public and Climate Health Through Research | UNIVERSITY OF MONTANA | 2025-05-28 |
| R25GM154358 | Reducing Inequities by Promoting Participatory Learning Experiences in Science (RIPPLES) | FRED HUTCHINSON CANCER CENTER | 2025-05-28 |
| R25MD017950 | Clinical Research Scholars Training (CREST) Program | SUNY DOWNSTATE MEDICAL CENTER | 2025-05-28 |
| R01HD104801-05S1 | Prenatal Social Connection and Disruption During the COVID-19 Pandemic: Effects on Maternal and Infant Health | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-05-30 |
| R01HD108198-05S1 | Disruption of semen liquefaction using specific KLK3 inhibitors as a new contraceptive | UNIVERSITY OF MISSOURI-COLUMBIA | 2025-05-30 |

| R01HD108236-04S1 | Effectiveness and acceptability of two insertable device models for non-surgical management of obstetric fistula in Ghana: a randomized crossover trial | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-30 |
|---|---|---|---|
| F31AG079597 | Astrocyte-specific in vivo molecular signatures of APOE genetic risk in Alzheimer's disease | EMORY UNIVERSITY | 2025-05-31 |
| F31AG082498 | Modeling Alzheimer's Disease in Hispanic Latino populations using human cortical organoids | UNIVERSITY OF TEXAS SAN ANTONIO | 2025-05-31 |
| F31AG086042 | The Role of Peripheral Aged CD8+ T Cells in Hippocampal-Dependent Cognitive Decline | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-31 |
| F31DA053795 | Prenatal Opioid Exposure and Inflammation: The Role of the Microbiome and Epigenome. | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 2025-05-31 |
| F31DA060615 | The role of dopamine in OFC-DMS plasticity in punishment-resistant reward-seeking behavior | NORTHWESTERN UNIVERSITY AT CHICAGO | 2025-05-31 |
| F31DA060690 | Evaluation of a Pharmacist-Integrated Model of Opioid Use Disorder Treatment to Increase Naloxone Co-Prescribing in Primary Care | DARTMOUTH COLLEGE | 2025-05-31 |
| F31DC021111 | Vocabulary Encoding and Retention in Autism via Social Cognition (VERAS) | NORTHEASTERN UNIVERSITY | 2025-05-31 |
| F31DC021859 | Mitochondrial dysfunction as a promoter of stria vascularis degeneration and inflammation in metabolic presbyacusis | MEDICAL UNIVERSITY OF SOUTH CAROLINA | 2025-05-31 |
| F31EY035931 | Uncovering the role of Ankyrins in photoreceptor wiring | BAYLOR COLLEGE OF MEDICINE | 2025-05-31 |
| F31EY036722 | Interaction of Genetic and Environmental Factors in Keratoconus | AUGUSTA UNIVERSITY | 2025-05-31 |
| F31EY036742 | Transcriptional and Developmental Basis of the Human X-linked Homeotic Hotspot | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-05-31 |
| F31EY037171 | Evaluation of Human Retinal Ganglion Cell Regenerative Potential | JOHNS HOPKINS UNIVERSITY | 2025-05-31 |
| F31EY037180 | Integrate neuroimaging, molecular quantitation, and cytoarchitecture to elucidate the development of myelination in human visual cortex. | STANFORD UNIVERSITY | 2025-05-31 |
| F31EY037190 | The development and connectivity of starburst amacrine cells in human retinal organoids | JOHNS HOPKINS UNIVERSITY | 2025-05-31 |
| F31GM151830 | Investigating the Role of HSPE1 in Regulating OPA1 | JOHNS HOPKINS UNIVERSITY | 2025-05-31 |
| F31GM154483 | Mechanism of translation initiation through the non-canonical initiation factor eIF2A | UNIVERSITY OF UTAH | 2025-05-31 |
| F31MH134470 | Identifying Risk Mechanisms Underpinning the Association Between Callous-Unemotional Traits and Externalizing Behavior | UNIVERSITY OF ROCHESTER | 2025-05-31 |
| F31MH134582 | Anterior Cingulate Cortex preferentially drives dorsal CA1 deep neuronal activity during sharp-wave ripples for memory consolidation | DREXEL UNIVERSITY | 2025-05-31 |
| K00MH134248 | NE contributions to Lateral habenula control of action evaluation under chronic stress | BOSTON UNIVERSITY MEDICAL CAMPUS | 2025-05-31 |
| K99AG086530 | Alzheimer's Disease and Related Dementia Neuropathologies and Exposures to Traffic Pollution Mixtures | UNIVERSITY OF WASHINGTON | 2025-05-31 |
| K99EY034928 | Retina-derived extracellular vesicles in diabetic retinopathy: their potential role in pathogenesis and therapy | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-05-31 |
| K99EY035758 | Understanding how mitochondrial interaction with other organelles in the retinal pigment epithelium (RPE) affect its function in the outer retina | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-31 |
| K99EY036650 | Delineating the neural computational network for object recognition | WASHINGTON UNIVERSITY | 2025-05-31 |
| R00AG076966 | Improving Access to Alzheimer's disease and Related Dementias care services for Latinx individuals at Community Health Clinics. A multiphase mixed methods study. | UNIVERSITY OF WISCONSIN-MADISON | 2025-05-31 |
| R01AR072304-07S1 | Therapeutic strategies for treatment of giant congenital melanocytic nevi | MASSACHUSETTS GENERAL HOSPITAL | 2025-05-31 |
| R01AR078811-03S1 | Clinically Assessed Risk-Factors for a Second ACL Injury Using an Innovative Wearable Sensor – Diversity Supplement | VIRGINIA POLYTECHNIC INST AND ST UNIV | 2025-05-31 |
| R01DA060795 | Impact of the New York State Medicaid Value-Based Payment Model on Opioid Use Treatment and Equity | CAMBRIDGE HEALTH ALLIANCE | 2025-05-31 |
| R01DC008524-18S1 | AphasiaBank: A Shared Database for the Study of Aphasic Communication | CARNEGIE-MELLON UNIVERSITY | 2025-05-31 |
| R01DC020402-03S1 | Addressing Structural Disparities for Children with Early Communication Disorders (ASCEND) | OREGON HEALTH & SCIENCE UNIVERSITY | 2025-05-31 |
| R01DC020459-03S1 | Extratelencephalic contributions to auditory categorization | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-05-31 |
| R01DC021326 | Molecular Imaging for diagnosis and monitoring of Otitis Media | STANFORD UNIVERSITY | 2025-05-31 |
| R01EY026662-09S1 | Metabolic Vulnerability as a Diseased Target for Glaucoma | UNIVERSITY OF NORTH TEXAS HLTH SCI CTR | 2025-05-31 |
| R01EY031972-05S1 | Activity-Dependent Mechanisms of Memory Consolidation | STANFORD UNIVERSITY | 2025-05-31 |
| R01EY034110-02S1 | Postnatal Mice as a Pediatric Research Model for Investigating Direct Ocular Exposure to Vesicants | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-05-31 |
| R01EY034626-02S1 | Cortical and Brainstem Contributions to Binocular Eye Movements | SMITH-KETTLEWELL EYE RESEARCH INSTITUTE | 2025-05-31 |
| R01EY035028-02S1 | Retinal mechanisms underlying the optokinetic reflex | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-31 |
| R01EY035254-03S1 | Microglial plasticity mechanisms in the developing retina | BAYLOR COLLEGE OF MEDICINE | 2025-05-31 |
| R01HD106862-04S1 | Stepped care to optimize PrEP effectiveness in pregnant and postpartum women (SCOPE-PP) in South Africa | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-05-31 |

| R01HD114645-01S1 | The roles of mouse Y chromosome Zfy genes in male reproduction. | UNIVERSITY OF HAWAII AT MANOA | 2025-05-31 |
|---|---|---|---|
| R01MD019042 | ACCTiVATE: Achieving Chronic Care equiTy by leVeraging the Telehealth Ecosystem | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-31 |
| R21EY032740-02S1 | Treatment strategies for ocular toxicity from chloropicrin | MICHIGAN STATE UNIVERSITY | 2025-05-31 |
| R25AG043365 | Frontiers in Alzheimer's and Aging Research Experiences | MAGEE-WOMEN'S RES INST AND FOUNDATION | 2025-05-31 |
| R25AG067896 | NIA MSTEM: Advancing Diversity in Aging Research through Undergraduate Education at the University of the District of Columbia | UNIVERSITY OF THE DISTRICT OF COLUMBIA | 2025-05-31 |
| R25AG069711 | Neurocognitive Aging & Analytics Research Education (NAARE) | CALIFORNIA STATE UNIVERSITY FULLERTON | 2025-05-31 |
| R25AG076396 | Networking and Expanding Undergraduate Research on the Neurobiology of Aging to Advance Diversity | UNIVERSITY OF FLORIDA | 2025-05-31 |
| R25AG076400 | Gerontology Enriching MSTEM (GEMSTEM) to Enhance Diversity in Aging | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-05-31 |
| R25DC021130 | UMD-REACH (Research Equity and Access in Communication and Hearing) | UNIV OF MARYLAND, COLLEGE PARK | 2025-05-31 |
| R35GM118167-09S2 | Cellular Decision Making | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 2025-05-31 |
| R35GM119721-09S1 | Diversity Supplement: Mechanistic Insights into Mammalian DNA Methylation | UNIVERSITY OF CALIFORNIA RIVERSIDE | 2025-05-31 |
| R36MH136807 | Real-Time Monitoring of Relapse in Eating Disorders | UNIVERSITY OF LOUISVILLE | 2025-05-31 |
| U01HD115256-03S1 | Integrating Responsive Feeding and Nutrition Security to Prevent Early Childhood Obesity in Food-Insecure Populations | UNIVERSITY OF NEVADA LAS VEGAS | 2025-05-31 |
| U24EY033269-04S1 | Overcoming Barriers to retinal ganglion cell replacement in experimental glaucoma | INDIANA UNIVERSITY INDIANAPOLIS | 2025-05-31 |
| U54MD015959-03S1 | Interdisciplinary Health Equity Research (IHER) Center | DELAWARE STATE UNIVERSITY | 2025-05-31 |
| F31AG076290 | Elucidating the role of ER remodeling in aging of C. elegans | VANDERBILT UNIVERSITY | 2025-06-02 |
| F31AG076375 | Women Living with HIV: Cognitive Impact of Estrogen Receptors, Inflammation, and Aging | VIRGINIA COMMONWEALTH UNIVERSITY | 2025-06-02 |
| F31AG082485 | Neuropathological and spatial transcriptome brain maps in Octodon degus, a natural Alzheimer's disease rodent model | UNIVERSITY OF CALIFORNIA-IRVINE | 2025-06-02 |
| F31AG082506 | Uncovering Mechanisms of Racial Inequalities in ADRD: Psychosocial Risk and Resilience Factors for White Matter Integrity | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-06-02 |
| F31AG084149 | The Influence of Lifetime Occupational Experience on Cognitive Trajectories Among Mexican Older Adults | UNIVERSITY OF TEXAS MED BR GALVESTON | 2025-06-02 |
| F31AG084195 | Defining the Neuroprotective Mechanisms of Neuritin-1 in Cognitive Resilience to Alzheimer's Disease | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 2025-06-02 |
| F31AG084238 | Triggering the Selective Removal of Deleterious mtDNA Mutations from Mammalian Cells | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-06-02 |
| F31AG084260 | Astrocytic Na/H exchanger in AD astrogliosis | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-06-02 |
| F31AG085937 | Lifecourse Residential Segregation, Ethnic Enclaves and Risk and Resilience to ADRD in Diverse Cohorts | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-06-02 |
| F31AG086073 | Influences of Stigma and Social Support on Cognitive Function Among Older Women Living with Human Immunodeficiency Virus | YALE UNIVERSITY | 2025-06-02 |
| F31AG087599 | Investigating physiological pathways modulating tau homeostasis: potential implications for Alzheimer's Disease and Related Dementia | JOHNS HOPKINS UNIVERSITY | 2025-06-02 |
| F31AG087648 | Network drivers of regional vulnerability to early Alzheimer's disease pathology | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-06-02 |
| F31AG087692 | Mechanism of mitochondria-induced myokine activation and implications for healthy aging. | UPSTATE MEDICAL UNIVERSITY | 2025-06-02 |
| F31AG090048 | Multidimensional Features of Socioeconomic Status, Brain Age, and the Potential Mediating Role of Cardiometabolic Health Among Mid and Late Life Adults | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-06-02 |
| F31AG090063 | Combining Chemical Biology and Machine Learning to Generate Reproducible Amyloid Fibrils | UNIVERSITY OF PENNSYLVANIA | 2025-06-02 |
| F31AG090069 | Cell autonomous and cell non-autonomous roles for mitochondrial proline catabolism in health and longevity | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-06-02 |
| F31AG090102 | Lifespan mobility and cognitive decline after stroke | STANFORD UNIVERSITY | 2025-06-02 |
| F31DA062446 | The glucocorticoid receptor as a top-down neuromolecular mechanism of inhibitory control | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-06-02 |
| F31DC021353 | Investigating the effects of olfactory critical period odorant exposure on the trace amine-associated receptor4 olfactory circuit | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 2025-06-02 |
| F31DC021883 | Spatiotemporal models of neural coding in the vestibular periphery | UNIVERSITY OF CHICAGO | 2025-06-02 |
| F32AG085960 | Elucidating the Cell-Type Specific Neuroprotective Mechanisms in the APOE3 Christchurch Mutation in Alzheimer's Disease | WEILL MEDICAL COLL OF CORNELL UNIV | 2025-06-02 |
| F32AG085961 | Investigation into transcriptomic control of dentate granule cell maturation and hyperexcitability in the apoE4 Alzheimer's Disease model | J. DAVID GLADSTONE INSTITUTES | 2025-06-02 |
| F32AG090054 | A human organoid approach to understanding the role of the locus coeruleus in Alzheimer's disease | EMORY UNIVERSITY | 2025-06-02 |

| K00AG080847 | Understanding the role of genetic admixture on Alzheimer's Disease risk in Latino Populations | UNIVERSITY OF COLORADO DENVER | 2025-06-02 |
| K00AG090127 | Neurovascular Contributions to Cognitive and Mental health in Older Adult Critical Care Survivors | SPAULDING REHABILITATION HOSPITAL | 2025-06-02 |
| K99AG086524 | Investigating TFEB as a critical node to improve proteostatic maintenance and skeletal muscle function with age | OKLAHOMA MEDICAL RESEARCH FOUNDATION | 2025-06-02 |
| K99AG088361 | Patterns and Mechanisms Underlying Somatic Mutations Across Long-Lived Bats | UNIVERSITY OF CALIFORNIA BERKELEY | 2025-06-02 |
| K99AG088478 | Non-invasive brain stimulation and neurovascular mechanisms of post-stroke cognitive impairment | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | 2025-06-02 |
| R00AG079117 | The benefits of nicotinamide riboside upon cognition and sleep in older veterans | STATE UNIVERSITY OF NEW YORK AT BUFFALO | 2025-06-02 |
| R01DA059359 | Sex Differences and The Influence of Ovarian Hormones on the Mechanisms that Promote Nicotine Withdrawal | UNIVERSITY OF TEXAS EL PASO | 2025-06-02 |
| R01DA059359-02S1 | Sex Differences and The Influence of Ovarian Hormones on the Mechanisms that Promote Nicotine Withdrawal | UNIVERSITY OF TEXAS EL PASO | 2025-06-02 |
| R01DC012578-12S1 | Reduction of Intracochlear Trauma and Fibrosis Using Dual Network, Zwitterionic Hydrogel Thin Films on Cochlear Implant Surfaces | UNIVERSITY OF IOWA | 2025-06-02 |
| R01DC019348-03S1 | Bilateral integration of the auditory scene | LOUISIANA STATE UNIV A&M COL BATON ROUGE | 2025-06-02 |
| R01DC019943-03S1 | Perception and Production of Emotional Prosody with Cochlear Implants | FATHER FLANAGAN'S BOYS' HOME | 2025-06-02 |
| R01DC021065 | Exploring Pathways to Equitable Outcomes in Post-Stroke Aphasia and Dysphagia | UNIVERSITY OF FLORIDA | 2025-06-02 |
| R01DC021301 | Characterizing the Effects of Chronic Substance Misuse on Auditory and Vestibular Function | TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER AT EL PASO | 2025-06-02 |
| R01DC021320 | Hearing Loss, Prognosis, and Long-Term Impact of Otitis Media with Effusion in Children | FATHER FLANAGAN'S BOYS' HOME | 2025-06-02 |
| R01HD098097-04S1 | Origins and Outcomes of Smartphone and Social Media Habits Across Development | TEMPLE UNIV OF THE COMMONWEALTH | 2025-06-02 |
| R25AG070244 | Alabama State University-Auburn University Partnership to Promote Diversity in Aging Research | ALABAMA STATE UNIVERSITY | 2025-06-02 |
| R25DC021132 | Enhancing Diverse Graduate Student Opportunities in Auditory and Vestibular Neuroscience | CREIGHTON UNIVERSITY | 2025-06-02 |
| R36AG087309 | Lamin A/C is required for maintaining subsynaptic myonuclei integrity | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 2025-06-02 |
| R36AG087310 | CA1 cell-type susceptibility in Alzheimer's | UNIVERSITY OF SOUTHERN CALIFORNIA | 2025-06-02 |
| R36AG087312 | An Analysis Of The Multi-Level Factors That Impact Provision Of Emergency Medical Services To Hispanic Older Adults | UNIVERSITY OF CALIFORNIA LOS ANGELES | 2025-06-02 |
| R36AG088233 | Development of N-acyl fluspirilene mediated proteasome enhancement for the treatment of neurodegenerative diseases | UNIVERSITY OF VIRGINIA | 2025-06-02 |
| R36AG088283 | Exploring TMEM106B in Neurodegeneration: Protein Interaction and Fibril-induced Neurotoxicity | EMORY UNIVERSITY | 2025-06-02 |
| R36AG090801 | Role of Hypoxia-inducible factor-2α signaling in age-induced bone loss | UNIVERSITY OF CALIFORNIA AT DAVIS | 2025-06-02 |
| R36AG090851 | The role of networks and serious illness in Medicare Advantage disenrollment | VANDERBILT UNIVERSITY | 2025-06-02 |
| R36AG090854 | After the Dust Settles: Changes in Local Healthcare Access and Utilization after Civil Unrest | BROWN UNIVERSITY | 2025-06-02 |
| R36AG090859 | Investigating the fetal origins of myeloid-biased hematopoietic stem cells | STANFORD UNIVERSITY | 2025-06-02 |
| T32GM136503 | G-RISE University of South Dakota | UNIVERSITY OF SOUTH DAKOTA | 2025-06-02 |