## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

AMERICAN PUBLIC HEALTH
ASSOCIATION; IBIS REPRODUCTIVE
HEALTH; INTERNATIONAL UNION,
UNITED AUTOMOBILE, AEROSPACE,
AND AGRICULTURAL IMPLEMENT
WORKERS (UAW); BRITTANY
CHARLTON; KATIE EDWARDS; PETER
LURIE; and NICOLE MAPHIS,

        *Plaintiffs,*

    v.

NATIONAL INSTITUTES OF HEALTH;
JAY BHATTACHARYA, *in his official
capacity as Director of the National Institutes
of Health*; UNITED STATES
DEPARTMENT OF HEALTH AND
HUMAN SERVICES; and ROBERT F.
KENNEDY, JR., *in his official capacity as
Secretary of the United States Department of
Health and Human Services,*

        *Defendants.*

Case No. 1:25-cv-10787-WGY

## [PROPOSED] RULE 54(b) PARTIAL FINAL JUDGMENT

For all the reasons stated on the record on June 16, 2025, Plaintiffs American Public Health

Association ("APHA"), Ibis Reproductive Health, International Union, United Automobile,

Aerospace, and Agricultural Implement Workers ("UAW"), Brittany Charlton, Katie Edwards,

Peter Lurie, and Nicole Maphis (collectively, "Plaintiffs") are entitled to judgment on their claim

that the challenged "Directives" (specified below in paragraphs 1(a)-(j)) and "Resulting Grant

Terminations"[1] are arbitrary and capricious in violation of the Administrative Procedure Act, 5 U.S.C. § 706(2)(A). Pursuant to Federal Rule of Civil Procedure 54(b), and for all the reasons stated on the record, the Court finds that there is no just reason to delay entry of judgment on that claim.

It is hereby **ORDERED, ADJUDGED, AND DECREED** that:

1. The following Directives from the National Institute of Health ("NIH") and U.S. Department of Health & Human Services ("HHS"), taken as a whole, are **DECLARED** to be final agency action, arbitrary and capricious, and unlawful, in violation of 5 U.S.C. § 706(2)(A):

    a. The February 10, 2025 directive issued by the Acting Secretary of HHS entitled "Secretarial Directive on DEI-Related Funding." AR0004-05.[2]

    b. The February 12, 2025 memorandum entitled "NIH Review of Agency Priorities Based on the New Administration's Goals." AR0009.

    c. The February 13, 2025 memorandum entitled "Supplemental Guidance to Memo Entitled NIH Review of Agency Priorities Based on the New Administration's Goals." AR0016.

    d. The February 21, 2025 "Directive on NIH Priorities" entitled "Restoring Scientific Integrity and Protecting the Public Investment in NIH Awards." AR2930-31.

    e. The March 4, 2025 memorandum issued by NIH, entitled "Staff Guidance – Award Assessments for Alignment with Agency Priorities – March 2025." AR2136-42.

    f. The March 13, 2025 directive issued by Michelle Bulls, entitled "Award Revision Guidance and List of Terminated Grants via letter on 3/12." AR1957-68.

---

[1] The term "Resulting Grant Terminations" refers to any terminations of any grants (including subawards and supplements) of Plaintiffs or members of Plaintiff associations APHA and UAW by the National Institutes of Health (including any of NIH's constituent institutes and centers), on the basis of one or more of the Challenged Directives, the Challenged Directives as a whole, or any of the reasoning therein, but specifically limited to, those specific grant terminations, including non-competitive renewals, that Plaintiffs identified in the spreadsheets submitted to the Court and served upon defendants on May 27, 2025 and June 13, 2025, which spreadsheets are Attached hereto as Exhibits A and Exhibit B, respectively.

[2] References herein to the administrative record produced by Defendants on June 2, 2025 match the page numbers in the record (*e.g.*, "AR0004" corresponds to "NIH_GRANTS_000004").

g.  The March 20, 2025 memorandum issued by Sean R. Keveney, the Acting General Counsel at HHS, entitled "Termination of COVID-19 Grants." AR2591.

h.  The March 25, 2025 memorandum issued by NIH, entitled "NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – March 2025." AR3218.

i.  The May 7, 2025 memorandum issued by Michelle Bulls, entitled "NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – DRAFT." AR3547-77.

j.  The May 15, 2025 memorandum issued by Michelle Bulls, entitled "NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – DRAFT." AR3516-46.

k.  The undated memoranda titled "NIH Grants Management Staff Guidance – Award Assessments for Alignment with Agency Priorities – Draft." AR3231-3350.

2.  Pursuant to 5 U.S.C. § 706(2), the Directives set forth in Paragraphs 1(a)-(j) of this Judgment are hereby **OF NO EFFECT, VOID, ILLEGAL, SET ASIDE AND VACATED.**

3.  The Resulting Grant Terminations pursuant to the Directives are **DECLARED** to be unlawful, arbitrary and capricious final agency actions under 5 U.S.C. § 706(2)(A).

4.  Pursuant to 5 U.S.C. § 706(2), the Resulting Grant Terminations are hereby **OF NO EFFECT, VOID, ILLEGAL, SET ASIDE AND VACATED.**

5.  Judgment shall enter in favor of Plaintiffs and against Defendants on Count I.A and I.C of the Complaint.

6.  The Court retains jurisdiction to enforce this Judgment.

The Clerk is directed to enter judgment in conformity with the foregoing forthwith.

June **23**, 2025

*William G. Young*
**HON. WILLIAM G. YOUNG**
Judge of the United States

3

**CERTIFICATE OF SERVICE**

I hereby certify that on June 23, 2025, a true and correct copy of the above document was filed via the Court's CM/ECF system and that a copy will be sent automatically to all counsel of record.

June 23, 2025                                                    */s/ Suzanne Schlossberg*
                                                                Suzanne Schlossberg

# EXHIBIT A

*American Public Health Association, et al. v. National Institutes of Health, et al.*, No. 1:25-cv-10787-WGY
**Plaintiffs' List of Grants Impacted by the Directives (May 27, 2025)**

This demonstrative is provided by Plaintiffs' counsel, pursuant to the Court's order on May 22, 2025, and to aid the Court in its understanding of the manner in which the Directives have been implemented as to Plaintiffs in *APHA, et al  v. NIH, et al*.  It contains information that Plaintiffs' counsel have been able to obtain and compile to date as to grant and program terminations. Inclusion of a grant or program on this list indicates that Plaintiffs' counsel have a good faith basis to believe that the *entire* grant or program and/or a supplement, parent, subpart, program or other award related to the grant or program has been terminated.  Plaintiffs' counsel are continuing to analyze information regarding the grants that have been impacted by the Directives and will plan to provide supplemental lists as verification occurs. Plaintiffs reserve all rights to provide additional information regarding the impacts of the Directives on Plaintiffs and maintain that the resolution of Plaintiffs' claims—both as to liability and as to remedy—does not require the identification or individualized review of all impacted grants.

The Directives and terminations are unlawful in each of the following ways ("REASONS FOR EVERY GRANT"):

(1) They are in excess of statutory authority and contrary to statute (42 U.S.C. §§ 282(b)(4)–(6), 282(m)(1), 284(b)(1)(A), 284(b)(3)), in violation of 5 U.S.C. §§ 706(2)(A), 706(2)(C).

(2) They are contrary to regulation (45 C.F.R. § 75.372), in violation of 5 U.S.C. § 706(2)(A).

(3) They are arbitrary and capricious, in violation of 5 U.S.C. § 706(2)(A).

(4) They violate the separation-of-powers principle and the Due Process Clause of the U.S. Constitution, and they accordingly violate 5 U.S.C. § 706(2)(B).

| Project Number | Grant Title | Reason Termination is illegal |
|---|---|---|
| 1R61HD117134-01 | Supportive and restrictive factors and mental health in LGBT adolescent and young adult populations | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01DA054236 | Project SMART: Social media Anti-vaping Messages to Reduce ENDS Use Among Sexual and Gender Minority Teens | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01HD115551 | Understanding multilevel predictors affecting family formation among sexual and gender minority couples | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD015256-05 | Sexual orientation-related disparities in obstetrical and perinatal health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD015256-05S1 | Sexual orientation-related disparities in obstetrical and perinatal health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01HD109320-02 | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R01HD109320-02S1 | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD016384-03 | An Innovative, Prospective Model to Understand Risk and Protective Factors for Sexual Assault Experiences and Outcomes Among Sexual Minority Men | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R21MD018509-02 | Development and Pilot Evaluation of an Online Mentoring Program to Prevent Adversities Among Trans and Other Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AA031213-02 | The Impact of Minority Stress on Alcohol-Related Sexual Assault among Sexual Minority College Students: An Intersectional, Mixed-Methodological Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD017573-03 | Sexual Assault Recovery Among Sexual Minority Women: A Longitudinal, Multi-Level Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R15AA030898-01A1 | Reconstruction of an SGM-specific sexual violence peer support program (SSS+) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R34AA030662-01A1 | An Online Family-based Program to Prevent Alcohol Use and Dating and Sexual Violence among Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R21MH136855-01 | Over-the-Counter PrEP: Acceptability, Feasibility, and Potential Impact of Access without a Prescription (OFFSCRIPT) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R33TW011665-06 | Development and Testing of a Mobile Application to Enhance HIV Prevention Cascade in Malaysian MSM | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3U24MD017250-04S1 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 5U24MD017250-04 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5T32MH019139-35 | Behavioral Sciences Research in HIV Infection | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 3U01MD019398-03S1 | Increasing financial and health equity among low income black youth and young adults - DEIA Supplement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3U01MD019398-03S2 | Increasing financial and health equity among low income black youth and young adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3U01MD019398-03S3 | Increasing financial and health equity among low income black youth and young adults - Supplement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5U01MD019398 | Increasing financial and health equity among low income black youth and young adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01MD020284-01 | Measures of structural stigmatization and discrimination for HIV research with Latine sexual and gender minorities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R01AA029076-04S1 | Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity through Community Engagement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AA029076-04 | Project Recognize: Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity through Community Engagement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AA030017 | A Randomized Controlled Trial of a Game-Based Intervention to Reduce Alcohol Use among Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R21AA031548-01A1 | Daily Impact of Sexual Minority Stress on Alcohol-Related Intimate Partner Violence among Bisexual+ Young Adults: A Couples' Daily Diary Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01AA031637-01A1 | The Role of Local Structural Stigma in Alcohol Related Inequities among SGM Young Adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1T32DA057926-01A1 | Building an interprofessional and diverse workforce in substance use and pain | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1R01DA059240-01A1 | Characterizing Intersectional Geospatial Stigma and Affirmation Landscapes and Their Influence on Black and Latino Bisexual Men At Risk for Substance Abuse and HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01DA059480-01A1 | Elucidating minority stress influences on tobacco use at the intersection of sexual orientation and rurality | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01DA060066-01 | Combination of THC and CBD as a Novel Treatment for Co-Occurring Opioid Addiction and Chronic Pain | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

2

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 1R01DA061661-01 | Optimizing a Just-In-Time Adaptive Intervention to Increase Uptake of Chemsex Harm Reduction Services in MSM: A Micro-randomized Trial | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R21DA062591 | Optimizing long-acting injectable PrEP strategies for sexual minority men who use methamphetamine | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R01AG063771-05S1 | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AG063771-05 | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| K12GM068524 | San Diego IRACDA Scholars Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a-(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 3R01AG077934-03S1 | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AG077934-03 | Structural Racism and Discrimination in Older Men's Health Inequities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R34MH126894 | Making Universal, Free-of-Charge Antiretroviral Therapy Work for Sexual and Gender Minority Youth in Brazil | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MH128049-04 | Tcher, Take Charge: Increasing PrEP Awareness, Uptake, and Adherence Through  Health Care Empowerment and Addressing Social Determinants of Health Among  Racially Diverse Trans Women in the Deep South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R34MH129208-03 | 3T-Prevent: Piloting a multi-level, combination intervention strategy to expand HIV and bacterial STI prevention | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R24NS132283-01S1 | PURPOSE: Positively Uniting Researchers of Pain to Opine, Synthesize, and Engage | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R24NS132283-01 | PURPOSE: Positively Uniting Researchers of Pain to Opine, Synthesize, and Engage | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1RF1MH132360-01 | Brief digital intervention to increase COVID-19 vaccination among individuals with anxiety or depression | See REASONS FOR EVERY GRANT. |
| 5R01MH133821-02 | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level Mental Health Effects | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01MH138335-01 | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories, risk and protective factors, and underlying mechanisms | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 5K23DK139454-02 | Structural Racism as a "Third hit" on kidney outcomes of Black individuals with APOL1 risk alleles | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(D)(i)(ii), 282(h), 282(m)(2)(B)(iii), 283a b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5T32GM141862-04 | iBioSTeP: NIH G-RISE program at UC Merced | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1R01GM155395-01 | Promoting Inclusive Excellence | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283a b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1K99GM155594-01 | Characterization of the metastatic TIME by subcellular spatial profiling | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1U19AI171110-01 | QCRG Pandemic Response Program | See REASONS FOR EVERY GRANT. |
| 5R01AI172092-03 | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AI174862-03 | Cabotegravir PrEP: Actionable Robust Evidence for Translation into Practice (CABARET) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31AI181431-01A1 | Prevention of Chlamydia trachomatis infections: Evaluation of vaccination and post-exposure prophylactic antibiotic use as population-level strategies | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| R01CA265945 | Testing effective methods to recruit sexual and gender minority cancer patients for cancer studies | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5K99NS129753-02 | Cell type-specific mechanisms of history-dependent perceptual biases in sensory cortex | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| F31GM151838-02 | Understanding the role of coiled-coil domains in regulating liquid-liquid phase separation of protein assemblies in cell division | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99AG086530-01 | Alzheimer's Disease and Related Dementia Neuropathologies and Exposures to Traffic Pollution Mixtures | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| R25MH129290 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| DP2AI164315 | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31DA060046-01 | Dopamine Projections to the Amygdala in Goal-Directed and Habit Learning | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| U54DA060049-02 | Advancing Tobacco Regulatory Science to Reduce Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R24DA061190-01 | PRIDE-CARES: Patient-Responsive Initiatives for Diverse Engagement – LGBTQ+ Community Action in Research to Eliminate Substance Use Disorder | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is illegal |
|---|---|---|
| 1R01DA061345-01 | Race & Place: The Impacts of Racial Inequity on Substance Use and HIV Outcomes in Los Angeles | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31DA061593-01 | Community and big-data system approaches to identifying and understanding the health impact of xylazine | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99DA062328-01 | The role of valence encoding amygdala ensembles in avoidance behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 8K00DA062570-02 | Investigating the role of microglia molecular rhythms in the nucleus accumbens in OUD | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| R01AG073440-03 | Examining Health Comorbidities and Healthcare Utilization Disparities among Older Transgender and Cisgender Adults in the U.S. | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01AG089099-01 | Social Networks and Cognitive Health among Black and Latino sexual minority men in NJ | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01HD105655-04S1 | Understanding and Supporting Reproductive Decisions Among Women with Developmental Disabilities that Affect Cognition | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5K12GM106996-09 | IRACDA at UCLA | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5U01HD108738-03 | Harnessing the power of text messaging to reduce HIV incidence in adolescent males across the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R21HD109536 | Evaluating Teen-Parent Dynamics in Adolescent COVID-19 Vaccine Acceptance and Uptake | See REASONS FOR EVERY GRANT. |
| 1R01HD110428-01A1 | Modeling Adolescent Health Care Decision-Making for Vaccines: A Community- Based Participatory Approach | See REASONS FOR EVERY GRANT. |
| 1R21HD110617-01A1 | Development and Initial Trial of Brief Interventions to Help Parents of Stigmatized Youth Reduce Distress and Strengthen Attachment | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01MH115765 | A couples-based approach to HIV prevention for transgender women and their male partners | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01HD115985-01 | The California Abundant Birth Project Evaluation: Advancing Birth Equity through Guaranteed Income for Pregnant People | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R25HD116367 | Restoring equity to measuring and preventing perinatal intimate partner violence (Remap-IPV) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3P30AI117943-10S1 | Third Coast Center for AIDS Research | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MH118245-05 | Biopsychosocial mechanisms underlying internalizing psychopathology in a prospective, population-based cohort of sexual minority young adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| R25MH119858 | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5R33MH120236-04 | Suicide Prevention for Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MH121194-04 | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5K99NS126639/R00NS126639 | Mitochondrial fidelity in mammalian neurons | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5R25MH126703-05 | Pipeline to Graduate Education and Careers in Behavioral and Social Science Research for URM Undergraduates: Addressing HIV in Sexual and Gender Minority Communities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5T32MH126772-04 | Culturally-focused HIV Advancements through the Next Generation for Equity (CHANGE) Training Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5R21MH128114-02 | Strengthening the HIV care continuum for transgender women living with HIV in Malaysia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MH128130-04 | STI Response and Recommendations Under PrEP (STIRRUP) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R01MH128729-03S2 | Project STRIVE (STudents Rising above) - Offsetting the health and mental health costs of resilience | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), or 289a-2. |
| 7R01MH129175-03 | Strategies to Prevent HIV Acquisition Among Transgender MSM in the US | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R34MH129187 | Brothers building brothers by breaking barriers (B6): A resilience-focused intervention for young Black gay and bisexual men living with HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R34MH129189-03 | Data-driven, peer-led messaging using social media influencers to increase PrEP awareness and uptake among transgender women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01MH129285 | A multi-level approach to improve HIV prevention and care for transgender women of color | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MH130375-02 | A longitudinal and experience sampling investigation of rejection sensitivity and its role in sexual minority adolescents' mental health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R34MH132405-01 | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MH132415 | Understanding the Regional Ecology of a Future HIV Vaccine | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 5R01MH133543-02 | Implementing sustainable evidence-based mental healthcare in low-resource community settings nationwide to advance mental health equity for sexual and gender minority individuals | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R61MH133710-01A1 | Targeting Minority Stressors to Improve Eating Disorder Symptoms in Sexual Minority Individuals with Eating Disorders | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 4R00DK133804 | Utilizing a human stem cell model of the esophagus to understand racial disparities during injury repair | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1K23MH134111-01 | Using youth-engaged methods to develop and evaluate a measure for disordered eating behaviors in transgender and gender-diverse youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31MH134720-01A1 | Understanding Patient Level Implementation Determinants Related to Long-acting Injectable HIV Pre-Exposure Prophylaxis among Young Men Who Have Sex with Men Living in Rural Areas | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5R01MH134721-02 | A randomized clinical trial of client-centered care coordination to improve pre-exposure prophylaxis use for Black men who have sex with men | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R21DK134815-01A1 | Transforming motivational interviewing into a computable model for automated patient diabetic counseling. | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R34MH134912-01A1 | Youth Empowerment and Safety Intervention for Systems-Involved Sexual and Gender Minority Youth at Risk of Suicide | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5K99MH135061-02 | Oxytocin receptor signaling modulates social attachment via hippocampal CA2/3 function | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 3R01DK135099-02S1 | Diversity Supplement for: Impact of a Healthy Checkout Policy on Healthfulness of Grocery Environments and Sales | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| R36MH135619 | Transcriptomic contributions to the development and evolution of the human cerebral cortex | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5F32MH135634-02 | The psychological underpinnings of gender disparities in adolescent mental health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| R01MH135738 | Know your status: A cluster randomized controlled trial comparing healer-initiated HIV counseling and testing to standard of care in rural South Africa | See REASONS FOR EVERY GRANT. |
| 5F99NS135767-02 | Neural basis of movement in health and disease | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99MH135993-01 | Neural circuit dynamics of spatial reward memory | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 1R21DK136084-01A1 | Mobile pop-up units for diabetes prevention among Hispanics in rural Indiana | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31MH136729-01A1 | Determining the role of discrimination in clinical presentation and treatment response among sexual minority people with OCD: A machine learning approach | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o'b)(2), 283p, 285t, 285t-1(e)(b), 288(a)(4), and/or 289a-2. |
| 5U01DK137259-02 | Renal transplant Equity through Partnership And Structural Transformation (REPAST) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1U01DK137262 | CommunityRx - Chronic Kidney Disease (CRx-CKD): An EMR-integrated community resources referral intervention to address structural racism and kidney health disparities in rural North Carolina | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5U01DK137269-02 | Mitigating the Effects of Structural Racism on Chronic Kidney Disease Disparities among African Americans | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5U01DK137272-02 | NAVIGATE Kidney: A Multi-Level Intervention to Reduce Kidney Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| K23MH137389-01 | ALIVE: Development and feasibility of a psychosocial intervention for sexual and gender minority autistic adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(e)(b), 288(a)(4), and/or 289a-2. |
| 1R01MH137695-01 | Measuring and Mapping Trajectories of Risk and Resilience for Suicidal Thoughts and Behaviors in Sexual and Gender Minority Preteens | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R34MH137753-01 | Developing and pilot testing an eHealth decision support tool for young trans women to improve informed decision making about PrEP | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01MH140023-01 | Mental Health Effects of Marriage Policy: Evidence from Linked Administrative Data in New Zealand | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R00GM140269-04 | Evolution of Cargo Transport | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(e)(b), and/or 288(a)(4). |
| 1K99DK140511-01 | Fcy Receptor-Mediated Pharmacogenomics of Antibody Therapies in Type 1 Diabetes | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(e)(b), and/or 288(a)(4). |
| 5T34GM141986-04 | Maximizing Access to Research Careers (MARC) at University of Hawaii at Manoa | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(e)(b), and/or 288(a)(4). |
| 5K99GM146016/4R00GM146016-03 | Regulation of zinc-dependent lysosome morphological restructuring, zinc trafficking and low zinc homeostasis in C. elegans and human model systems | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(e)(b), and/or 288(a)(4). |
| K99GM146243-01 | The genetic control of neuronal number and behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(e)(b), and/or 288(a)(4). |
| 5K99GM147825-02 | Understanding and rewiring cellular behavior with synthetic biology approaches | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(e)(b), and/or 288(a)(4). |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 5K99GM148819-02 | Elucidating the epigenetic regulation of extracellular matrix and virus-induced fibroblast activation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5R01HL149778-05 | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (SGM HCHS/SOL) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| K99GM151467-02 | Nuclear and chromatin aberrations during non-apoptotic cell death in C. elegans and mammals | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| K99GM151473 | Characterizing the role of tumor suppressor phase separation and chromatin organization in maintaining genomic integrity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5K99GM152834-02/4R00GM152834-03 | Regulation of oxidative stress signaling by tyrosine phosphorylation of antioxidant enzymes | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5K99GM152835-02 | Testing the functional consequences of rapid centromeric DNA and protein evolution | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99GM154059-01A1 | RNA and genome regionalization in giant single cells: implications for cellular patterning | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| K99GM154061 | Investigating UPF3 paralog function in Nonsense-Mediated mRNA Decay and Genetic Compensation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 3R01AI155739-04S1 | Diversity Supplement - Environmental surveillance of albendazole resistance markers in human infective helminths using dual amplicon metabarcoding | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99GM157463-01 | Building Dendrite Architecture via Microtubule Nucleation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| K99GM157504 | Understanding eukaryotic proteasome assembly regulation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99GM159354-01A1 | Metabolic regulation of pancreatic metaplasia and neoplasia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5R01HL160326-05 | Stigma and the non-communicable disease syndemic in aging HIV positive and HIV negative MSM | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(iii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3P01AI165075-01S1 | Broad neutralization of pandemic threat co... | See REASONS FOR EVERY GRANT. |
| R01AI169239 | Uptake, safety and effectiveness of COVID-19 Vaccines during Pregnancy | See REASONS FOR EVERY GRANT. |
| 5K99HL169908-02 | Examining the Role of Structural Factors in Racial and Ethnic Disparities in Cardiovascular Disease | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5K99AI173544-02 | Improving phage-based medicine with immunoengineering | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99HL173668-01 | Resistance Exercise in the Prevention and Treatment of Heart Failure with Preserved Ejection Fraction (HFpEF) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 1K99AI182451-01 | Molecular understanding of maternal humoral responses to pregnancy | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a-1(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| R01CA237670 | Project RESIST: Increasing Resistance to Tobacco Marketing Among Young Adult Sexual Minority Women Using the Inoculation Message Approaches | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1U54CA267730-01 | Fostering Institutional Resources for Science Transformation: The FLORIDA-FIRST Health-science Brigade | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a-(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5U54CA267776-04 | NIH FIRST Cohort Cluster Hiring Initiative at Icahn School of Medicine at Mount Sinai | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a-(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1UC2CA293786 | ComPASS Health Equity Research Hub at Yale | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| U54MD007598 | Accelerating Excellence in Translational Science (AXIS) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a-(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5T37MD008636-10 | Transdisciplinary Health Disparities Research Training for Native Hawaiians and Pacific Students | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5D43TW012274-03 | Integrated Networks of Scholars in Global Health Research Training (INSIGHT) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1R01HG013145-01 | Trans/Forming Genomics: Guidance for Research Involving Transgender and Gender Diverse People | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD013495-05 | Health disparities, stress pathways, and stress-related comorbidities among MSM living with HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD016864-03 | K-VAC: Kentucky Vaccinating Appalachian Communities | See REASONS FOR EVERY GRANT. |
| R01MD016880-03 | Increasing COVID-19 vaccine uptake among Latinos through a targeted clinical and community-behavioral intervention | See REASONS FOR EVERY GRANT. |
| 4R00MD016964-03 | Comprehensive computational analysis of genetic and regulatory differences between individuals with African and European ancestries across four brain regions | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283a-(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| P50MD017349 | Chicago Chronic Condition Equity Network | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD017364-03 | REDES: a peer network and mobile health (mHealth) enhanced CHW model to maximize COVID-19 vaccination among low income Latinos | See REASONS FOR EVERY GRANT. |
| 1K99MD018451-01A1 | Advancing Indigenous Cancer Health Equity through a Community-Centered Framework | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283a-(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| R01MD018459 | Elucidating the high and heterogeneous risk of gestational diabetes among Asian Americans: an integrative approach of metabolomics, lifestyles, and social determinants | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| R01MD018523 | A Multilevel, Multiphase Optimization Strategy for PrEP: Patients and Providers in Primary Care | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD018679-02 | Understanding the Role of Structural Oppression for Suicide Risk among Black Sexual and Gender Minority Adolescents and Young Adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5K99MD019060 | A Digital Health Intervention to Increase Condom Use Among Adolescent Sexual Minority Males | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o('b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1K99MD019292-01 | A Multilevel Social Capital Approach to Address Cervical Cancer Screening and Follow Up Delays among Latinas in Safety-Net Settings | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o('b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| R21MD019345-01A1 | Ecological momentary assessment of daily minority stressors and cannabis and tobacco co-use among sexual minority adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1P50MD019475-01 | The Institute for Health Equity Research Catalyst Center | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o('b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1R21MD019829-01 | The Roles of Parental Mental Health and Help-Seeking: Utilizing a Family Systems Approach to Upstream Suicide Prevention for Sexual Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31MD019996-01 | Advancing Perinatal Health Equity through a Community-engaged Model of Healthcare Services | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o('b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1F31MD020261-01 | Understanding the Macrosocial Drivers of Cardiovascular Health in the Rural South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o('b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5R01NR020309-04 | Harnessing the power of technology to develop a population-based HIV prevention program for trans girls | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5K99DC020570-02/4R00DC020570-03 | Identifying neural circuits that support effortful listening | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o('b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5R01NR020846-02 | #TranscendentHealth - Adapting an LGB+ Inclusive teen pregnancy prevention program for transgender boys | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1U24NR021014-02 | Advancing Health Equity Through Innovative Community Capacity Building, Data Science & Delivering Community-Centered Structural Interventions & Outcomes: Drexel's ComPASS Coordinating Center (C3) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| OT2OD025276 | PRIDEnet for the All of Us Research Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AA029044-04 | Intersectional Approaches to Population-Level Health Research: Role of HIV Risk and Mental Health in Alcohol Use Disparities among Diverse Sexual Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 5R01AA029088-03 | A unified protocol to address sexual minority women's minority stress, mental health and hazardous drinking | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 4R00AA030601-03 | Stigma, Romantic Relationships, and Alcohol Use Among Transgender and Nonbinary Young Adults | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o/b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5F31AA030722-02 | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults in the U.S.: an econometrics approach for causal inference | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o/b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 1R15AA030898-01A1 | Reconstruction of a SGM-specific sexual violence peer support program (SSS+) | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1F31AA031420-01A1 | Examining Proximal Associations between Minority Stress, PTSD Symptoms, and Alcohol Use among Bi+ College Students with Trauma Histories | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o/b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5R01ES034303-03 | Research Employing Environmental Systems and Occupational Health Policy Analyses to Interrupt the Impact of Structural Racism on Agricultural Workers and Their Respiratory Health (RESPIRAR) | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| OT2OD035659-01 | Macro-level Health Considerations of Community and Criminal Justice System Relationships in North Texas | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 1K99EB036553-01 | AN ADAPTIVE FRAMEWORK TO SYNTHESIZE AND RECONFIGURE BACTERIAL VIRUSES (PHAGES) TO COUNTER ANTIBIOTIC RESISTANCE | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o/b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5U01DA036939-10 | Multilevel Influences on HIV and Substance Use in a YMSM cohort | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3P2CHD041023-24S1 | "Minnesota Population Center" (Note: this is a Diversity Supplement of the Parent Grant) | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o/b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 3P30AI050409-26S1 | Center for AIDS Research at Emory University | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01DA052016 | Substance use and DNA methylation at the intersection of sex and gender | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R03DA052651 | Improving Sexual Minority Health: Differences in Substance Use, Substance Use Treatment, and Associated Chronic Diseases among Rural versus Urban Populations | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R01DA055673-03S1 | Supplement entitled, "Exploring the accessibility, acceptability, and utilization of a community-based harm reduction vending machine among persons with limited opportunity structures." | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o/b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| R01DA056235 | Structural Influences on Methamphetamine Use among Black Gay and Bisexual Men in Atlanta | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 5R01DA056287-02 | Comparative- and cost-effectiveness research determining the optimal intervention for advancing transgender women living with HIV to full viral suppression | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01DA056888-03 | Optimizing PrEP Implementation and Cost-effectiveness among Sexual and Gender Minority Individuals with a Substance Use Disorder | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01DA058642-02 | Testing a multistage model of risk factors for cannabis use utilizing a measurement burst design among sexual minority women, sexual minority gender diverse individuals, and heterosexual women | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01MD012793-05 | Advancing novel methods to measure and analyze multiple types of discrimination for population health research | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3R01MD015165-04S1 | Multilevel Physical Activity Intervention for Low Income Public Housing Residents | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5T32MH020004 | Research Training in Late-Life NeuroPsychia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1R01NR020583-01 | Ending the HIV Epidemic with Equity: An All-facility Intervention to Reduce Structural Racism and Discrimination and Its Impact on Patient and Healthcare Staff Wellbeing | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01NR021098 | Evaluating the Implementation and De-Implementation of Pandemic Era SNAP Expansion Policies on Diet and Health: A Mixed Methods Project | See REASONS FOR EVERY GRANT. |
| 1F31NR021239-01 | Personal Healthcare Networks of Transgender and Gender-Diverse Adults After Gender-Affirming Surgery | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R00AA028049 | A mixed-methods approach to understanding stress and hazardous drinking among same-sex female couples | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| T32DA031099-13 | Substance Abuse Epidemiology Training Program (SAETP) at Columbia University | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K01DE033040-01A1 | Developmental mechanisms in the formation and function of sensory-motor circuits responsible for suckling and mastication. | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| U01OD033248 | TransHealthGUIDE: Transforming Health for Gender-Diverse Youth Using Interventions to Drive Equity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 3OT2OD035592 | Proyecto Juntos | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5UM1AI068619-19 | Integrating HIV Prevention, Gender-Affirmative Medical Care, and Peer Health Navigation for Transgender Women in the Americas: A Vanguard Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| 3R01AG075734 | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Residents | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5UM2HD111076-03 | Operations and Collaborations Center - Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Collaborations Center (UM2 Clinical Trial Optional) | See REASONS FOR EVERY GRANT. |
| 1K23HD112599-01A1 | Caregiver decision making for seasonal respiratory vaccines for children | See REASONS FOR EVERY GRANT. |
| 1R21HD116080-01 | Confidentiality in use of health insurance coverage for reproductive health services | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| R01MH130007 | Understanding the interplay between Parent and Child Contributions in Parent-Child Anxiety Transmission | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5K99MH133994-02 | Computational and neurodevelopmental mechanisms of memory-guided decision-making | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1R36MH135609-01 | An intersectional approach to transgender and/or nonbinary college student mental health: The role of gender identity, race/ethnicity, socioeconomic status, and campus policy | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5K99NS135649-02 | Computational Methods for Precise Holographic Control and Mapping of Neural Circuits | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5K99GM144750-02 | Dynamic mechanisms of transcriptional coactivator function in Notch signaling | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5K99GM148723-02 | Stress tolerant annual killifish: a new model for the cellular stress response | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1R15GM152943-01 | "Mathematical Modeling and Scientific Computing for Infectious Disease Research." | See REASONS FOR EVERY GRANT. |
| 5K99GM153720-02 | Dissecting the synaptic and circuit mechanisms underlying olfactory-driven social behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99GM154060-01 | TULP3 integrates essential ciliary functions | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 1K99GM157508-01 | Unraveling the role of molecular capacitors that obscure cryptic genetic variation in Astyanax mexicanus during the evolution of eye loss | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5K99HL166700-02 | Investigating relationships between naturalistic light exposure and sleep | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5P01AI168148-02 | Leptospiral-Phagocyte Dynamics in Leptospirosis | See REASONS FOR EVERY GRANT. |
| 1U19AI171401-01 | Metropolitan AntiViral Drug Accelerator | See REASONS FOR EVERY GRANT. |
| R01CA251478 | Local Flavor Policies to enhance equity in tobacco | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |

| Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|
| R34CA283483-02 | Multi-level school-based intervention to improve HPV vaccine uptake and completion in South Africa | See REASONS FOR EVERY GRANT. |
| 5K99MD018629-02 | Racism-related stress and birth outcomes among Latinas: New tools for maximizing conceptual and methodological validity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(O)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t,  285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 5K01AG056669-05 | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R24AG066599-03 | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimer's Disease and Related Dementias | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01AG083177-02 | Enhancing Measurement and Characterization of Roles and Experiences of Sexual and Gender Minority Caregivers of Persons living with Alzheimer's Disease and Related Dementias | *See* REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 2T32GM135742-06 | UCSC IMSD | See REASONS FOR EVERY GRANT.  In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 5R01MD018250-03 | Assessing Cervical Cancer Healthcare Inequities in Diverse Populations: The ACHIEVE Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 5R01CA274564-03 | Impact of Allostatic Load and Neighborhood Contextual Factors on Breast Cancer in the Women's Health Initiative | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

# EXHIBIT B

*American Public Health Association, et al. v. National Institutes of Health, et al.*
**No. 1:25-cv-10787-WGY**
**Plaintiffs' Supplemental List of Grants Impacted by the Directives (June 13, 2025)**

This demonstrative is provided by Plaintiffs' counsel, as a supplement to the original demonstrative provided on May 27, 2025 pursuant to the Court's order on May 22, 2025, to aid the Court in its understanding of the manner in which the Directives have been implemented as to Plaintiffs in *APHA, et al v. NIH, et al*. It contains information that Plaintiffs' counsel have been able to obtain and compile to date as to grant and program terminations. The terminations that were included in Plaintiffs' May 27, 2025 submission are contained in rows 1–234. Rows 235–367 contain the supplemental submissions. Inclusion of a grant or program on this list indicates that Plaintiffs' counsel have a good faith basis to believe that the entire grant or program and/or a supplement, parent, subpart, program or other award related to the grant or program has been terminated.

This list likely does not represent the complete universe of terminated grants and grant programs impacting Plaintiffs. Plaintiffs reserve all rights to provide additional information regarding the impacts of the Directives on Plaintiffs and maintain that the resolution of Plaintiffs' claims—both as to liability and as to remedy—does not require the identification or individualized review of all impacted grants.

The Directives and terminations are unlawful in each of the following ways ("REASONS FOR EVERY GRANT"):

(1) They are in excess of statutory authority and contrary to statute (42 U.S.C. §§ 282(b)(4)–(6), 282(m)(1), 284(b)(1)(A), 284(b)(3)), in violation of 5 U.S.C. §§ 706(2)(A), 706(2)(C).

(2) They are contrary to regulation (45 C.F.R. § 75.372), in violation of 5 U.S.C. § 706(2)(A).

(3) They are arbitrary and capricious, in violation of 5 U.S.C. § 706(2)(A).

(4) They violate the separation-of-powers principle and the Due Process Clause of the U.S. Constitution, and they accordingly violate 5 U.S.C. § 706(2)(B).

| Row Number | Project Number | Grant Title | Reason Termination is Illegal |
|---|---|---|---|
| 1 | 1R61HD117134-01 | Supportive and restrictive factors and mental health in LGBT adolescent and young adult populations | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 2 | R01DA054236 | Project SMART: Social media Anti-vaping Messages to Reduce ENDS Use Among Sexual and Gender Minority Teens | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 3 | R01HD115551 | Understanding multilevel predictors affecting family formation among sexual and gender minority couples | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 4 | 5R01MD015256-05 | Sexual orientation-related disparities in obstetrical and perinatal health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 5 | 5R01MD015256-05S1 | Sexual orientation-related disparities in obstetrical and perinatal health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 6 | 5R01HD109320-02 | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 7 | 3R01HD109320-02S1 | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 8 | 5R01MD016384-03 | An Innovative, Prospective Model to Understand Risk and Protective Factors for Sexual Assault Experiences and Outcomes Among Sexual Minority Men | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 9 | 5R21MD018509-02 | Development and Pilot Evaluation of an Online Mentoring Program to Prevent Adversities Among Trans and Other Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 10 | 5R01AA031213-02 | The Impact of Minority Stress on Alcohol-Related Sexual Assault among Sexual Minority College Students: An Intersectional, Mixed-Methodological Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 11 | 5R01MD017573-03 | Sexual Assault Recovery Among Sexual Minority Women: A Longitudinal, Multi-Level Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 12 | 1R15AA030898-01A1 | Reconstruction of an SGM-specific sexual violence peer support program (SSS+) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 13 | 1R34AA030662-01A1 | An Online Family-based Program to Prevent Alcohol Use and Dating and Sexual Violence among Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 14 | 1R21MH136855-01 | Over-the-Counter PrEP: Acceptability, Feasibility, and Potential Impact of Access without a Prescription (OFFSCRIPT) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 15 | 5R33TW011665-06 | Development and Testing of a Mobile Application to Enhance HIV Prevention Cascade in Malaysian MSM | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 16 | 3U24MD017250-04S1 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 17 | 5U24MD017250-04 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 18 | 5T32MH019139-35 | Behavioral Sciences Research in HIV Infection | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 19 | 3U01MD019398-03S1 | Increasing financial and health equity among low income black youth and young adults - DEIA Supplement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 20 | 3U01MD019398-03S2 | Increasing financial and health equity among low income black youth and young adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 21 | 3U01MD019398-03S3 | Increasing financial and health equity among low income black youth and young adults - Supplement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 22 | 5U01MD019398 | Increasing financial and health equity among low income black youth and young adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |

| | | | |
|---|---|---|---|
| 23 | 1R01MD020284-01 | Measures of structural stigmatization and discrimination for HIV research with Latine sexual and gender minorities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 24 | 3R01AA029076-04S1 | Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity through Community Engagement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 25 | 5R01AA029076-04 | Project Recognize: Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity through Community Engagement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 26 | 5R01AA030017 | A Randomized Controlled Trial of a Game-Based Intervention to Reduce Alcohol Use among Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 27 | 1R21AA031548-01A1 | Daily Impact of Sexual Minority Stress on Alcohol-Related Intimate Partner Violence among Bisexual+ Young Adults: A Couples' Daily Diary Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 28 | 1R01AA031637-01A1 | The Role of Local Structural Stigma in Alcohol Related Inequities among SGM Young Adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 29 | 1T32DA057926-01A1 | Building an interprofessional and diverse workforce in substance use and pain | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 30 | 1R01DA059240-01A1 | Characterizing Intersectional Geospatial Stigma and Affirmation Landscapes and Their Influence on Black and Latino Bisexual Men At Risk for Substance Abuse and HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 31 | R01DA059480-01A1 | Elucidating minority stress influences on tobacco use at the intersection of sexual orientation and rurality | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 32 | 1R01DA060066-01 | Combination of THC and CBD as a Novel Treatment for Co-Occurring Opioid Addiction and Chronic Pain | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 283p, 285t-1(a)(b), and/or 288(a)(4). |
| 33 | 1R01DA061661-01 | Optimizing a Just-in-Time Adaptive Intervention to Increase Uptake of Chemsex Harm Reduction Services in MSM: A Micro-randomized Trial | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 34 | R21DA062591 | Optimizing long-acting injectable PrEP strategies for sexual minority men who use methamphetamine | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 35 | 3R01AG063771-05S1 | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 36 | 5R01AG063771-05 | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 37 | K12GM068524 | San Diego IRACDA Scholars Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 38 | 3R01AG077934-03S1 | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 39 | 5R01AG077934-03 | Structural Racism and Discrimination in Older Men's Health Inequities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 40 | 5UM2HD111102-03 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 41 | R34MH126894 | Making Universal, Free-of-Charge Antiretroviral Therapy Work for Sexual and Gender Minority Youth in Brazil | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 42 | 5R01MH128049-04 | Tcher, Take Charge: Increasing PrEP Awareness, Uptake, and Adherence Through Health Care Empowerment and Addressing Social Determinants of Health Among Racially Diverse Trans Women in the Deep South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 43 | 5R34MH129208-03 | 3T-Prevent: Piloting a multi-level, combination intervention strategy to expand HIV and bacterial STI prevention | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 44 | 3R24NS132283-01S1 | PURPOSE: Positively Uniting Researchers of Pain to Opine, Synthesize, and Engage | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 45 | 1R24NS132283-01 | PURPOSE: Positively Uniting Researchers of Pain to Opine, Synthesize, and Engage | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |

| Plaintiffs' Supplemental Spreadsheet of Grant Terminations |

| 46 | 1RF1MH132360-01 | Brief digital intervention to increase COVID-19 vaccination among individuals with anxiety or depression | See REASONS FOR EVERY GRANT. |
| 47 | 5R01MH133821-02 | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level Mental Health Effects | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 48 | 1R01MH138335-01 | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories, risk and protective factors, and underlying mechanisms | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 49 | 5K23DK139454-02 | Structural Racism as a "Third hit" on kidney outcomes of Black individuals with APOL1 risk alleles | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 50 | 5T32GM141862-04 | IBioSTeP: NIH G-RISE program at UC Merced | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 51 | 1R01GM155395-01 | Promoting Inclusive Excellence | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 52 | 1K99GM155594-01 | Characterization of the metastatic TIME by subcellular spatial profiling | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 53 | 1U19AI171110-01 | QCRG Pandemic Response Program | See REASONS FOR EVERY GRANT. |
| 54 | 5R01AI172092-03 | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 55 | 5R01AI174862-03 | Cabotegravir PrEP: Actionable Robust Evidence for Translation into Practice (CABARET) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 56 | 1F31AI181431-01A1 | Prevention of Chlamydia trachomatis infections: Evaluation of vaccination and post-exposure prophylactic antibiotic use as population-level strategies | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 57 | R01CA265945 | Testing effective methods to recruit sexual and gender minority cancer patients for cancer studies | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 58 | 5K99NS129753-02 | Cell type-specific mechanisms of history-dependent perceptual biases in sensory cortex | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 59 | F31GM151838-02 | Understanding the role of coiled-coil domains in regulating liquid-liquid phase separation of protein assemblies in cell division | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 60 | 1K99AG086530-01 | Alzheimer's Disease and Related Dementia Neuropathologies and Exposures to Traffic Pollution Mixtures | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 61 | R25MH129290 | Short Trainings on Methods for Recruiting, Sampling, and Counting Hard-to-Reach Populations: The H2R Training Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 62 | DP2AI164315 | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 63 | 1F31DA060046-01 | Dopamine Projections to the Amygdala in Goal-Directed and Habit Learning | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 64 | U54DA060049-02 | Advancing Tobacco Regulatory Science to Reduce Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 65 | 1R24DA061190-01 | PRIDE-CARES: Patient-Responsive Initiatives for Diverse Engagement – LGBTQ+ Community Action in Research to Eliminate Substance Use Disorder | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 66 | 1R01DA061345-01 | Race & Place: The Impacts of Racial Inequity on Substance Use and HIV Outcomes in Los Angeles | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 67 | 1F31DA061593-01 | Community and big-data system approaches to identifying and understanding the health impact of xylazine | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 68 | 1K99DA062328-01 | The role of valence encoding amygdala ensembles in avoidance behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

Plaintiffs' Supplemental Spreadsheet of Grant Terminations

| | | | |
|---|---|---|---|
| 69 | 8K00DA062570-02 | Investigating the role of microglia molecular rhythms in the nucleus accumbens in OUD | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 70 | R01AG073440-03 | Examining Health Comorbidities and Healthcare Utilization Disparities among Older Transgender and Cisgender Adults in the U.S. | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 71 | 1R01AG089099-01 | Social Networks and Cognitive Health among Black and Latino sexual minority men in NJ | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 72 | R01HD105655-04S1 | Understanding and Supporting Reproductive Decisions Among Women with Developmental Disabilities that Affect Cognition | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 73 | 5K12GM106996-09 | IRACDA at UCLA | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 74 | 5U01HD108738-03 | Harnessing the power of text messaging to reduce HIV incidence in adolescent males across the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 75 | R21HD109536 | Evaluating Teen-Parent Dynamics in Adolescent COVID-19 Vaccine Acceptance and Uptake | See REASONS FOR EVERY GRANT. |
| 76 | 1R01HD110428-01A1 | Modeling Adolescent Health Care Decision-Making for Vaccines: A Community-Based Participatory Approach | See REASONS FOR EVERY GRANT. |
| 77 | 1R21HD110817-01A1 | Development and Initial Trial of Brief Interventions to Help Parents of Stigmatized Youth Reduce Distress and Strengthen Attachment | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 78 | R01MH115765 | A couples-based approach to HIV prevention for transgender women and their male partners | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 79 | 1R01HD115985-01 | The California Abundant Birth Project Evaluation: Advancing Birth Equity through Guaranteed Income for Pregnant People | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 80 | R25HD116367 | Restoring equity to measuring and preventing perinatal intimate partner violence (Remap-IPV) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 81 | 3P30AI117943-10S1 | Third Coast Center for AIDS Research | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 82 | 5R01MH118245-05 | Biopsychosocial mechanisms underlying internalizing psychopathology in a prospective, population-based cohort of sexual minority young adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 83 | R25MH119858 | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 84 | 5R33MH120236-04 | Suicide Prevention for Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 85 | 5R01MH121194-04 | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 86 | 5K99NS126639/R00NS1 26639 | Mitochondrial fidelity in mammalian neurons | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 87 | 5R25MH126703-05 | Pipeline to Graduate Education and Careers in Behavioral and Social Science Research for URM Undergraduates: Addressing HIV in Sexual and Gender Minority Communities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 88 | 5T32MH126772-04 | Culturally-focused HIV Advancements through the Next Generation for Equity (CHANGE) Training Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 89 | 5R21MH128114-02 | Strengthening the HIV care continuum for transgender women living with HIV in Malaysia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 90 | 5R01MH128130-04 | STI Response and Recommendations Under PrEP (STIRRUP) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 91 | 3R01MH128729-03S2 | Project STRIVE (STudents Rising above) - Offsetting the health and mental health costs of resilience | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |

1:25-cv-10787-WGY: APHA v. NIH        Plaintiffs' Supplemental Spreadsheet of Grant Terminations        June 13, 2025

| | | | |
|---|---|---|---|
| 92 | 7R01MH129175-03 | Strategies to Prevent HIV Acquisition Among Transgender MSM in the US | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 93 | R34MH129187 | Brothers building brothers by breaking barriers (B6): A resilience-focused intervention for young Black gay and bisexual men living with HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 94 | 5R34MH129189-03 | Data-driven, peer-led messaging using social media influencers to increase PrEP awareness and uptake among transgender women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 95 | R01MH129285 | A multi-level approach to improve HIV prevention and care for transgender women of color | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 96 | 5R01MH130375-02 | A longitudinal and experience sampling investigation of rejection sensitivity and its role in sexual minority adolescents' mental health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 97 | R34MH132405-01 | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 98 | 5R01MH132415 | Understanding the Regional Ecology of a Future HIV Vaccine | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 99 | 5R01MH133543-02 | Implementing sustainable evidence-based mental healthcare in low-resource community settings nationwide to advance mental health equity for sexual and gender minority individuals | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 100 | 1R61MH133710-01A1 | Targeting Minority Stressors to Improve Eating Disorder Symptoms in Sexual Minority Individuals with Eating Disorders | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 101 | 4R00DK133804 | Utilizing a human stem cell model of the esophagus to understand racial disparities during injury repair | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 102 | 1K23MH134111-01 | Using youth-engaged methods to develop and evaluate a measure for disordered eating behaviors in transgender and gender-diverse youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 103 | 1F31MH134720-01A1 | Understanding Patient Level Implementation Determinants Related to Long-acting Injectable HIV Pre-Exposure Prophylaxis among Young Men Who Have Sex with Men Living in Rural Areas | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 104 | 5R01MH134721-02 | A randomized clinical trial of client-centered care coordination to improve pre-exposure prophylaxis use for Black men who have sex with men | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 105 | 1R21DK134815-01A1 | Transforming motivational interviewing into a computable model for automated patient diabetic counseling. | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 106 | 1R34MH134912-01A1 | Youth Empowerment and Safety Intervention for System-involved Sexual and Gender Minority Youth at Risk of Suicide | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 107 | 5K99MH135061-02 | Oxytocin receptor signaling modulates social attachment via hippocampal CA2/3 function | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 108 | 3R01DK135099-02S1 | Diversity Supplement for: Impact of a Healthy Checkout Policy on Healthfulness of Grocery Environments and Sales | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 109 | R36MH135619 | Transcriptomic contributions to the development and evolution of the human cerebral cortex | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 110 | 5F32MH135634-02 | The psychological underpinnings of gender disparities in adolescent mental health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 111 | R01MH135738 | Know your status: A cluster randomized controlled trial comparing healer-initiated HIV counseling and testing to standard of care in rural South Africa | See REASONS FOR EVERY GRANT. |
| 112 | 5F99NS135767-02 | Neural basis of movement in health and disease | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 113 | 1K99MH135993-01 | Neural circuit dynamics of spatial reward memory | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 114 | 1R21DK136084-01A1 | Mobile pop-up units for diabetes prevention among Hispanics in rural Indiana | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |

| | | | |
|---|---|---|---|
| 115 | 1F31MH136729-01A1 | Determining the role of discrimination in clinical presentation and treatment response among sexual minority people with OCD: A machine learning approach | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 116 | 5U01DK137259-02 | Renal transplant Equity through Partnership And Structural Transformation (REPAST) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 117 | 1U01DK137262 | CommunityRx- Chronic Kidney Disease (CRx-CKD): An EMR-integrated community resources referral intervention to address structural racism and kidney health disparities in rural North Carolina | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 118 | 5U01DK137269-02 | Mitigating the Effects of Structural Racism on Chronic Kidney Disease Disparities among African Americans | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 119 | 5U01DK137272-02 | NAVIGATE Kidney: A Multi-Level Intervention to Reduce Kidney Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 120 | K23MH137389-01 | ALIVE: Development and feasibility of a psychosocial intervention for sexual and gender minority autistic adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 121 | 1R01MH137695-01 | Measuring and Mapping Trajectories of Risk and Resilience for Suicidal Thoughts and Behaviors in Sexual and Gender Minority Preteens | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 122 | 1R34MH137753-01 | Developing and pilot testing an eHealth decision support tool for young trans women to improve informed decision making about PrEP | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 123 | 1R01MH140023-01 | Mental Health Effects of Marriage Policy: Evidence from Linked Administrative Data in New Zealand | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 124 | 5R00GM140269-04 | Evolution of Cargo Transport | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 125 | 1K99DK140511-01 | Fcγ Receptor-Mediated Pharmacogenomics of Antibody Therapies in Type 1 Diabetes | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 126 | 5T34GM141986-04 | Maximizing Access to Research Careers (MARC) at University of Hawaii at Manoa | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 127 | 5K99GM146016/4R00GM146016-03 | Regulation of zinc-dependent lysosome morphological restructuring, zinc trafficking and low zinc homeostasis in C. elegans and human model systems | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 128 | K99GM146243-01 | The genetic control of neuronal number and behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 129 | 5K99GM147825-02 | Understanding and rewiring cellular behavior with synthetic biology approaches | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 130 | 5K99GM148819-02 | Elucidating the epigenetic regulation of extracellular matrix and virus-induced fibroblast activation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 131 | 5R01HL149778-05 | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (SGM HCHS/SOL) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 132 | K99GM151467-02 | Nuclear and chromatin aberrations during non-apoptotic cell death in C. elegans and mammals | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 133 | K99GM151473 | Characterizing the role of tumor suppressor phase separation and chromatin organization in maintaining genomic integrity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 134 | 5K99GM152834-02/4R00GM152834-03 | Regulation of oxidative stress signaling by tyrosine phosphorylation of antioxidant enzymes | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 135 | 5K99GM152835-02 | Testing the functional consequences of rapid centromeric DNA and protein evolution | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 136 | 1K99GM154059-01A1 | RNA and genome regionalization in giant single cells: implications for cellular patterning | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 137 | K99GM154061 | Investigating UPF3 paralog function in Nonsense-Mediated mRNA Decay and Genetic Compensation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

| | | | |
|---|---|---|---|
| 138 | 3R01AI155739-04S1 | Diversity Supplement - Environmental surveillance of albendazole resistance markers in human infective helminths using dual amplicon metabarcoding | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 139 | 1K99GM157463-01 | Building Dendrite Architecture via Microtubule Nucleation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 140 | K99GM157504 | Understanding eukaryotic proteasome assembly regulation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 141 | 1K99GM159354-01A1 | Metabolic regulation of pancreatic metaplasia and neoplasia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 142 | 5R01HL160326-05 | Stigma and the non-communicable disease syndemic in aging HIV positive and HIV negative MSM | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 143 | 3P01AI165075-01S1 | Broad neutralization of pandemic threat coronaviruses | See REASONS FOR EVERY GRANT. |
| 144 | R01AI169239 | Uptake, safety and effectiveness of COVID-19 Vaccines during Pregnancy | See REASONS FOR EVERY GRANT. |
| 145 | 5K99HL169908-02 | Examining the Role of Structural Factors in Racial and Ethnic Disparities in Cardiovascular Disease | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283a(o)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 146 | 5K99AI173544-02 | Improving phage-based medicine with immunoengineering | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 147 | 1K99HL173668-01 | Resistance Exercise in the Prevention and Treatment of Heart Failure with Preserved Ejection Fraction (HFpEF) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 148 | 1K99AI182451-01 | Molecular understanding of maternal humoral responses to pregnancy | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 149 | R01CA237670 | Project RESIST: Increasing Resistance to Tobacco Marketing Among Young Adult Sexual Minority Women Using the Inoculation Message Approaches | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 150 | 1U54CA267730-01 | Fostering Institutional Resources for Science Transformation: The FLORIDA-FIRST Health-science Brigade | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 151 | 5U54CA267776-04 | NIH FIRST Cohort Cluster Hiring Initiative at Icahn School of Medicine at Mount Sinai | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 152 | 1UC2CA293786 | ComPASS Health Equity Research Hub at Yale | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 153 | U54MD007598 | Accelerating Excellence in Translational Science (AXIS) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283a(o)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 154 | 5T37MD008636-10 | Transdisciplinary Health Disparities Research Training for Native Hawaiians and Pacific Students | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283a (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 155 | 5D43TW012274-03 | Integrated Networks of Scholars in Global Health Research Training (INSIGHT) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 156 | 1R01HG013145-01 | Trans/Forming Genomics: Guidance for Research Involving Transgender and Gender Diverse People | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 157 | 5R01MD013495-05 | Health disparities, stress pathways, and stress-related comorbidities among MSM living with HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 158 | 5R01MD016864-03 | K-VAC: Kentucky Vaccinating Appalachian Communities | See REASONS FOR EVERY GRANT. |
| 159 | R01MD016880-03 | Increasing COVID-19 vaccine uptake among Latinos through a targeted clinical and community-behavioral intervention | See REASONS FOR EVERY GRANT. |
| 160 | 4R00MD016964-03 | Comprehensive computational analysis of genetic and regulatory differences between individuals with African and European ancestries across four brain regions | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283a(o)(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |

| | | | |
|---|---|---|---|
| 161 | P50MD017349 | Chicago Chronic Condition Equity Network | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 162 | 5R01MD017364-03 | REDES: a peer network and mobile health (mHealth) enhanced CHW model to maximize COVID-19 vaccination among low income Latinos | See REASONS FOR EVERY GRANT. |
| 163 | 1K99MD018451-01A1 | Advancing Indigenous Cancer Health Equity through a Community-Centered Framework | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 164 | R01MD018459 | Elucidating the high and heterogeneous risk of gestational diabetes among Asian Americans: an integrative approach of metabolomics, lifestyles, and social determinants | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 165 | R01MD018523 | A Multilevel, Multiphase Optimization Strategy for PrEP: Patients and Providers in Primary Care | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 166 | 5R01MD018679-02 | Understanding the Role of Structural Oppression for Suicide Risk among Black Sexual and Gender Minority Adolescents and Young Adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 167 | 5K99MD019060 | A Digital Health Intervention to Increase Condom Use Among Adolescent Sexual Minority Males | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 168 | 1K99MD019292-01 | A Multilevel Social Capital Approach to Address Cervical Cancer Screening and Follow Up Delays among Latinas in Safety-Net Settings | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 169 | R21MD019345-01A1 | Ecological momentary assessment of daily minority stressors and cannabis and tobacco co-use among sexual minority adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 170 | 1P50MD019475-01 | The Institute for Health Equity Research Catalyst Center | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 171 | 1R21MD019829-01 | The Roles of Parental Mental Health and Help-Seeking: Utilizing a Family Systems Approach to Upstream Suicide Prevention for Sexual Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 172 | 1F31MD019996-01 | Advancing Perinatal Health Equity through a Community-engaged Model of Healthcare Services | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 173 | 1F31MD020261-01 | Understanding the Macrosocial Drivers of Cardiovascular Health in the Rural South | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 174 | 5R01NR020309-04 | Harnessing the power of technology to develop a population-based HIV prevention program for trans girls | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 175 | 5K99DC020570-02/4R00DC020570-03 | Identifying neural circuits that support effortful listening | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 176 | 5R01NR020846-02 | #TranscendentHealth - Adapting an LGB+ inclusive teen pregnancy prevention program for transgender boys | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 177 | 1U24NR021014-02 | Advancing Health Equity Through Innovative Community Capacity Building, Data Science & Delivering Community-Centered Structural Interventions & Outcomes: Drexel's ComPASS Coordinating Center (C3) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 178 | OT2OD025276 | PRIDEnet for the All of Us Research Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 179 | 5R01AA029044-04 | Intersectional Approaches to Population-Level Health Research: Role of HIV Risk and Mental Health in Alcohol Use Disparities among Diverse Sexual Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 180 | 5R01AA029088-03 | A unified protocol to address sexual minority women's minority stress, mental health and hazardous drinking | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 181 | 4R00AA030601-03 | Stigma, Romantic Relationships, and Alcohol Use Among Transgender and Nonbinary Young Adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 182 | 5F31AA030722-02 | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults in the U.S.: an econometrics approach for causal inference | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 183 | 1F31AA031420-01A1 | Examining Proximal Associations between Minority Stress, PTSD Symptoms, and Alcohol Use among Bi+ College Students with Trauma Histories | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |

| # | Grant ID | Title | Reasons |
|---|---|---|---|
| 184 | 5R01ES034303-03 | Research Employing Environmental Systems and Occupational Health Policy Analyses to Interrupt the Impact of Structural Racism on Agricultural Workers and Their Respiratory Health (RESPIRAR) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 185 | OT2OD035659-01 | Macro-level Health Considerations of Community and Criminal Justice System Relationships in North Texas | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 186 | 1K99EB036553-01 | AN ADAPTIVE FRAMEWORK TO SYNTHESIZE AND RECONFIGURE BACTERIAL VIRUSES (PHAGES) TO COUNTER ANTIBIOTIC RESISTANCE | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 283o(b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 187 | 5U01DA036939-10 | Multilevel Influences on HIV and Substance Use in a YMSM cohort | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 188 | 3P2CHD041023-24S1 | "Minnesota Population Center" (Note: this is a Diversity Supplement of the Parent Grant) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 189 | 3P30AI050409-26S1 | Center for AIDS Research at Emory University | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 190 | R01DA052016 | Substance use and DNA methylation at the intersection of sex and gender | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 191 | R03DA052651 | Improving Sexual Minority Health: Differences in Tobacco Use, Substance Use Treatment, and Associated Chronic Diseases among Rural versus Urban Populations | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 192 | 3R01DA055673-03S1 | Supplement entitled, "Exploring the accessibility, acceptability, and utilization of a community-based harm reduction vending machine among persons with limited opportunity structures." | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o(b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 193 | R01DA056235 | Structural Influences on Methamphetamine Use among Black Gay and Bisexual Men in Atlanta | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 194 | 5R01DA056287-02 | Comparative- and cost-effectiveness research determining the optimal intervention for advancing transgender women living with HIV to full viral suppression | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 195 | 5R01DA056888-03 | Optimizing PrEP Implementation and Cost-effectiveness among Sexual and Gender Minority Individuals with a Substance Use Disorder | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 196 | 5R01DA058642-02 | Testing a multistage model of risk factors for cannabis use utilizing a measurement burst design among sexual minority women, sexual minority gender diverse individuals, and heterosexual women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 197 | 5R01MD012793-05 | Advancing novel methods to measure and analyze multiple types of discrimination for population health research | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 198 | 3R01MD015165-04S1 | Multilevel Physical Activity Intervention for Low Income Public Housing Residents | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 199 | 5T32MH020004 | Research Training in Late-Life NeuroPsychiatric Disorders | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 200 | 1R01NR020583-01 | Ending the HIV Epidemic with Equity: An All-facility Intervention to Reduce Structural Racism and Discrimination and Its Impact on Patient and Healthcare Staff Wellbeing | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 201 | R01NR021098 | Evaluating the Implementation and De-Implementation of Pandemic Era SNAP Expansion Policies on Diet and Health: A Mixed Methods Project | See REASONS FOR EVERY GRANT. |
| 202 | 1F31NR021239-01 | Personal Healthcare Networks of Transgender and Gender-Diverse Adults After Gender-Affirming Surgery | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 203 | R00AA028049 | A mixed-methods approach to understanding stress and hazardous drinking among same-sex female couples | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 204 | T32DA031099-13 | Substance Abuse Epidemiology Training Program (SAETP) at Columbia University | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 205 | 1K01DE033040-01A1 | Developmental mechanisms in the formation and function of sensory-motor circuits responsible for sucking and mastication | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 206 | U01OD033248 | TransHealthGUIDE: Transforming Health for Gender-Diverse Youth Using Interventions to Drive Equity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |

| | | | |
|---|---|---|---|
| 207 | 3OT2OD035592 | Proyecto Juntos | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 208 | 5UM1AI068619-19 | Integrating HIV Prevention, Gender-Affirmative Medical Care, and Peer Health Navigation for Transgender Women in the Americas: A Vanguard Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 209 | 3R01AG075734 | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Residents | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 210 | 5UH2HD111076-03 | Operations and Collaborations Center - Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Collaborations Center (UH2 Clinical Trial Optional) | See REASONS FOR EVERY GRANT. |
| 211 | 1K23HD112599-01A1 | Caregiver decision making for seasonal respiratory vaccines for children | See REASONS FOR EVERY GRANT. |
| 212 | 1R21HD116080-01 | Confidentiality in use of health insurance coverage for reproductive health services | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 213 | R01MH130007 | Understanding the Interplay between Parent and Child Contributions in Parent-Child Anxiety Transmission | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 214 | 5K99MH133994-02 | Computational and neurodevelopmental mechanisms of memory-guided decision-making | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 215 | 1R36MH135609-01 | An intersectional approach to transgender and/or nonbinary college student mental health: The role of gender identity, race/ethnicity, socioeconomic status, and campus policy | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 216 | 5K99NS135649-02 | Computational Methods for Precise Holographic Control and Mapping of Neural Circuits | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 217 | 5K99GM144750-02 | Dynamic mechanisms of transcriptional coactivator function in Notch signaling | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 218 | 5K99GM148723-02 | Stress tolerant annual killifish: a new model for the cellular stress response | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 219 | 1R15GM152943-01 | "Mathematical Modeling and Scientific Computing for Infectious Disease Research." | See REASONS FOR EVERY GRANT. |
| 220 | 5K99GM153720-02 | Dissecting the synaptic and circuit mechanisms underlying olfactory-driven social behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 221 | 1K99GM154060-01 | TULP3 integrates essential ciliary functions | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 222 | 1K99GM157508-01 | Unraveling the role of molecular capacitors that obscure cryptic genetic variation in Astyanax mexicanus during the evolution of eye loss | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 223 | 5K99HL166700-02 | Investigating relationships between naturalistic light exposure and sleep | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 224 | 5P01AI168148-02 | Leptospiral-Phagocyte Dynamics in Leptospirosis | See REASONS FOR EVERY GRANT. |
| 225 | 1U19AI171401-01 | Metropolitan AntiViral Drug Accelerator | See REASONS FOR EVERY GRANT. |
| 226 | R01CA251478 | Local Flavor Policies to enhance equity in tobacco | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 227 | R34CA283483-02 | Multi-level school-based intervention to improve HPV vaccine uptake and completion in South Africa | See REASONS FOR EVERY GRANT. |
| 228 | 5K99MD018629-02 | Racism-related stress and birth outcomes among Latinas: New tools for maximizing conceptual and methodological validity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 229 | 5K01AG056669-05 | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |

| Plaintiffs' Supplemental Spreadsheet of Grant Terminations | June 13, 2025

| # | Grant Number | Title | Reasons |
|---|---|---|---|
| 230 | 5R24AG066599-03 | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimer's Disease and Related Dementias | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 231 | 5R01AG083177-02 | Enhancing Measurement and Characterization of Roles and Experiences of Sexual and Gender Minority Caregivers of Persons living with Alzheimer's Disease and Related Dementias | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 232 | 2T32GM135742-06 | UCSC IMSD | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 233 | 5R01MD018250-03 | Assessing Cervical Cancer Healthcare Inequities in Diverse Populations: The ACHIEVE Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 234 | 5R01CA274564-03 | Impact of Allostatic Load and Neighborhood Contextual Factors on Breast Cancer in the Women's Health Initiative | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 235 | T32GM141882 | Genetic Approaches to Development and Disease | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 236 | U01AI156875-04 | Digital, Limited Interaction Efficacy Trial of LifeSkills Mobile to Reduce HIV Incidence in Young Transgender Women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 237 | 5R01MH134051-02 | A Strengths-Based, Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 238 | 1R01HL169503-01A1 | Geographically-Explicit Ecological Momentary Assessment Protocol to Assess the Linkages Between Intersectional Discrimination and CVD Risk Among Sexual and Gender Minorities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 239 | 1OT2OD037655-01 | Building a Diverse Network to Support and Build Pathways for Historically Underrepresented Students in Quantitative-Focused Research Areas Within the All of Us Research Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 240 | 1K99NS133031-01A1 | A comparative approach to uncovering the cellular and circuit basis of the role of the corticospinal tract in motor skill | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 241 | 1K99EY034700-01 | Processing of visual information by spatial memory circuits in the avian brain | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 242 | 5R01MH131475-02 | Intervention to Enhance PrEP Persistence Among African-American Men Who Have Sex with Men | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 243 | 5R21MD019388 | Integrated Network Analysis of RADx-UP Data to Increase COVID-19 Testing and Vaccination Among Persons Involved with Criminal Legal Systems (PCLS) | See REASONS FOR EVERY GRANT. |
| 244 | 1RF1MH132348-01 | Improving Mental Health Among the LGBTQ+ Community Impacted by the COVID-19 Pandemic | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 245 | 5T32MH013043-53 | Research Training Program in Psychiatric Epidemiology | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 246 | 5T32AI148099-04 | Training in Translational Immunology Research | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 247 | 1K01DA057880-01A1 | Stigma, drug use, and HIV vulnerability among Hispanic and Latino sexual minority men | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 248 | K24DA057874 | Mentoring the next generation of substance use, HIV, and epigenetic researchers in sexual and gender minority health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 249 | 5K00NS115338-05 | Circuit reconstruction of functionally-identified neurons in deep brain regions: application to grid cells | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 250 | R01MH138297-01 | The SUSTAIN 2 study - SUStained HIV treatment for adherence after interruption in care | See REASONS FOR EVERY GRANT. |
| 251 | 5R01MH130277-05 | Transgender-Specific Differentiated HIV Care: An Implementation Science Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 252 | 5R01MD016755-05 | Creating Access to Resources and Economic Support (CARES) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |

| # | Grant ID | Title | Reasons |
|---|---|---|---|
| 253 | 5R01MH133260-01 | Integration of a collaborative care model for mental health services into HIV care for pregnant and postpartum women in Kenya (the Tunewii Study) | See REASONS FOR EVERY GRANT. |
| 254 | 4R00AI166094-03 | Stress-induced transposon mobilization in the human fungal pathogen Cryptococcus | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 255 | 5R01NR021019-03 | Enhancing Structural Competency in School-Based Health Centers to Address LGBTQ+ Adolescent Health Equity | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 256 | T32DC000038 | Training for Speech and Hearing Sciences | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 257 | OT2OD035845-01 | Humanitarian Health Care Network: Bringing the Most Vulnerable to Care | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 258 | 1R21AI183907-01A1 | Applying a Behavioral Economic Approach on PrEP and Hormone Options among Transgender Women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 259 | 5P30CA015704-49 | Cancer Center Support Grant | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 260 | R25LM014575 | Advancing Gender and Health Justice Research and Education | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 261 | OT2OD035877-01 | Achieving Optimal Sexual and Reproductive Health (SRWH Project) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 262 | 4R00HL157611-03 | Toward Accurate Cardiovascular Disease Prediction in Hispanic/Latinos: Modeling Risk and Resilience Factors | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 263 | 1OT2OD035935-01 | Leveraging a community-driven approach to address the impact of social determinants of health on structural inequities among Miami-Dade County's Intergenerational LGBTQ+ Community | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 264 | 5K00MH132569-06 | Developing multimodal biomarkers of cognitive ability in a genetic model of neurodevelopment | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 265 | 5K01MD019325-02 | Enlace Familiar: Combating Mental Health Stigma, Improving Mental Health Literacy, Supporting Mental Health Discussions at Home, and Access to care among Latinx Adolescents from Mixed Status Families | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 266 | 5F31EY035165-02 | Linking endoplasmic reticulum calcium handling to neuronal function in vivo in the Drosophila visual system | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 267 | 5R01MH123282-05 | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino MSM | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 268 | 1K99MH135212-01A1 | Mapping Neural Dynamics in Hormone-sensitive Networks | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 269 | T32GM135751 | IMSD at the University of Massachusetts Chan Medical School | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 270 | 1K99HG013676-01 | Using the continuum of genetic causality to investigate trans regulatory mechanisms | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 271 | K99EY036650 | Delineating the neural computational network for object recognition | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 272 | 5K99DA059613 | Decoding Neuropeptide S Modulation of OFC-mediated Reward Seeking | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 273 | D43TW011324 | Malaysian Implementation Science Training (MIST) Program in HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 274 | 5R01TW012674-02 | Reducing Stigma in People Who Inject Drugs with HIV Using a Rapid Start Antiretroviral Therapy Intervention | See REASONS FOR EVERY GRANT. |
| 275 | K99MD018671 | Delineating the Role of the Homocysteine-Folate-Thymidylate Synthase Axis and Uracil Accumulation in African American Prostate Tumors | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(ii), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |

| | | | |
|---|---|---|---|
| 276 | T32GM149391-02 | IMSD at Emory University | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 277 | 5T34GM149511-02 | MARC at Emory University | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 278 | 1R25AI175048-01A1 | Infectious Diseases Summer Program Integrating Research at Emory (INSPIRE) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 279 | 5K12GM000680 | IRACDA Fellowships in Research and Science Training (FIRST) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 280 | 1R01MH135498-01A1 | Using digital photovoice to explore the relationships between social media content and suicidality among transgender adolescents | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 281 | 1R34MH129782 | CA-LINC: A Culturally Adapted Care Coordination Suicide Detection and Intervention Model for Black Youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 282 | K99/R00DC021581 | Neural circuitry and population dynamics for perception of social vocalizations in the auditory pathway | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 283 | R01TW012392 | Buddhism and HIV Stigma in Thailand: An Intervention Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 284 | R01TW012392-03S1 | Buddhism and HIV Stigma in Thailand: An Intervention Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 285 | 3R37MH119194-05S1 | Neurodevelopmental Mechanisms Underlying Stress Vulnerability during Adolescence | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 286 | 1R01HD112464-01A1 | Health and economic consequences of changing federal and state policies on reproductive health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 287 | 5R25GM142065-04 | Project SCORE (Student-Centered Outcomes Research Experience) | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 288 | 1R01DK135838-01 | The Role of Structural Racism on Disparities in Clinical Outcomes for Diabetes: A Mixed Methods Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 289 | 1R36MH134774-01A1 | The Effects of Structural Inequities and Syndemics on Willingness to Participate in HIV Research among Black Women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 290 | 5T34GM145511 | U-RISE @ UC Merced | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 291 | 5U54HG013243-02 | Administrative Core: Pacific Center for Genomic Research - Centers in Genomic Research | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 292 | 3U24MD016258-03S2/5U24MD016258-03 | RADx-UP CDCC | See REASONS FOR EVERY GRANT. |
| 293 | 3T34GM141986-03S1 | One Health Research Training for Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 294 | F31AG087648-01 | Network drivers of regional vulnerability to early Alzheimer's disease pathology | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 295 | 1F31HD113328-01A1 | Mapping the cellular impacts of Chd8 haploinsufficiency and characterizing microglial activity in Chd8 mutant mice | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 296 | 1K99AG088361-01 | Patterns and Mechanisms Underlying Somatic Mutations Across Long-Lived Bats | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 297 | 5K99EY035758-02 | Understanding how mitochondrial interaction with other organelles in the retinal pigment epithelium (RPE) affect its function in the outer retina | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 298 | 3R01GM141329-04S1 | Investigating the metal-dependent function, allostery and inhibition of CRISPR-Cas9 | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

| | | | |
|---|---|---|---|
| 299 | 5F31MD018931-02 | Hardship and Survival: The Impact of Migration-Related Trauma, Communal Coping, and Social Stressors on the Suicide and Mental Health Outcomes of Latina Immigrant Women | See REASONS FOR EVERY GRANT.  In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 300 | 1F31DA059262-01A1 | Exploration of the unique neurobehavioral profile of sequential opioid-stimulant polysubstance use disorders | See REASONS FOR EVERY GRANT.  In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 301 | F31NR021235-01 | Examining Health Disparties in the use of Hematopoietic Cell Transplants for HIV- related Lymphoma | See REASONS FOR EVERY GRANT.  In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 302 | 5T32DK007647 | Graduate Training in Nutrition | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 303 | 1R36DA061635-01 | Dissecting the role of loneliness on substance use- and HIV-related outcomes among sexual minority men in the United States and Canada | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 304 | T32HD049339-16 | GSH Training Grant | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 305 | T34GM136450 | U-RISE Training the Next Generation of Basic Biomedical Researchers a Holistic Approach | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 306 | T32MH128395 | Social Determinants of HIV | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 307 | 5F31HL168956-02 | Mechanisms Underpinning Afterload-Induced Atrial Fibrillation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 308 | R21MH135489-02 | Leveraging Latinx Adolescents, Photovoice, and Longitudinal Data to Disentangle the Bidirectional Effects of Social Media and Mental Health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 309 | T32GM145440 | Medical Scientist Training Program | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 310 | F99NS134207 | Neurocomputational Mechanisms of Affective Semantic Memory Development | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 311 | 1F31HL176310-01 | Investigating cellular adaptation to one-carbon metabolism perturbation | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 312 | 3R01GM072551-19S1 | Synaptonemal complex assembly and function in meiosis | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 313 | 1F31DC022153-01 | Leveraging human intracranial recordings to quantitatively characterize basal ganglia output during speech | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 314 | 1F31EY036742-01 | Transcriptional and Developmental Basis of the Human X-linked Homeotic Hotspot | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 315 | 5T32MH096679-12 | Research Training in Biobehavioral Disturbances of Eating Disorders | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 316 | R01MD016417 | Contextual Determinants of Sexual Minority Health in the United States | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 317 | 1R01CA276594-01 | Randomized Controlled Trial of Dyadic Financial Incentive Treatment for Dual Smoker Couples: Evaluation of Efficacy, Mechanisms, and Cost Effectiveness | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 318 | 1F31CA281083-01A1 | Understanding and Exploiting Apoptotic Dysregulation in Ovarian Cancer | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 319 | K23MH137389-01 | ALIVE: Development and feasibility of a psychosocial intervention for sexual and gender minority autistic adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(iii), 283p, 285t, and/or 289a-2. |
| 320 | 5R25GM142044-03 | Frugal Science Academy: Training K-12 innovators and democratizing synthetic biology tools | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(iii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 321 | K99ES035895 | Spatiotemporal effects and associations between deforestation and alcohol and tobacco use in Indonesia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

| # | Grant ID | Title | Reasons |
|---|---|---|---|
| 322 | L60AA031839 | A mixed-methods approach to understanding depression, suicide risks, and alcohol and other drug use among same-sex female couples | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 323 | UH3AI169655-03 | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sexual and gender minorities of color | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 324 | R01DA056264-03 | Measuring the impact of structural racism and discrimination during adolescence on substance use, psychological distress | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 325 | R01NR019512-03 | Harnessing the power of peer navigation and mHealth to reduce health disparities in Appalachia | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 326 | R37AG076057 | How spouses influence each other's health in same- and different-sex marriages: A longitudinal and dyadic assessment from mid to later life | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 327 | T32GM141862 | G-RISE at UC Merced | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 328 | 5K99ES034819-02 | Impact of Biomass Burning Aerosol and Humic-like Substances on Iron Homeostasis and Atherosclerosis | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 329 | T32MH018870 | Training in Schizophrenia and Psychotic Disorders: From Animal Models to Patients | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 330 | 1F31MD019985-01 | Characterizing Economic Determinants of Violence and Safety Disparities Among Sexual and Gender Diverse Populations | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 331 | 5K99EY034700 | Processing of visual information by spatial memory circuits in the avian brain | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 332 | 5R00CA260718-04 | Testing the effect of anti-tobacco message framing on polytobacco use in lesbian, gay, bisexual, and transgender young adult adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 333 | 1R01CA284032 | Evaluating Centralizing Interventions to Address Low Adherence to Lung Cancer Screening Follow-up in Decentralized Settings | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 334 | 5R25GM142087-04 | Engineering Solutions for Better Health: Genetic Technology and Biomedical Engineering for Secondary Classrooms | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 335 | 1R25GM154387-01 | The Biology of Climate Change: Impacts on Human Health and the Science of Solutions | See REASONS FOR EVERY GRANT. |
| 336 | T34GM149493 | U-Rise at Cal State Fullerton | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 337 | 5K99NS129759-02 | Investigating Descending Control of Walking | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 338 | R21MH133755-01 | The TAIL-PrEP Study: Acceptability and Feasibility of a Tailored Adherence Intervention for safe discontinuation of Long-acting PrEP | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 339 | 5U54CA132381-18 | Partnership for the Advancement of Cancer Research: NMSU & Fred Hutch | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 340 | 5T32GM138075-04 | Bridges to the Doctorate Research Training Program at California State University Long Beach | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 341 | T32ES007142 | Graduate Training in Biostatistics | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 342 | 4R00DA055508-03 | A Gender-Affirming Stigma Intervention to Improve Substance Misuse and HIV Risk among Transgender Women | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 343 | F99NS129176-02 | Mechanistic description of tolerance/withdrawal from opioids in the paraventricular nucleus of the thalamus | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 344 | 1K99DC021727-01 | Neuroplasticity and early cochlear implant use | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |

| | | | |
|---|---|---|---|
| 345 | 1F99NS139546-01 | Neuro-Evolutionary Basis of Vertebrate Social Behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 346 | 5F31CA275157 | The Role of the Fructose-1,6-Bisphosphatase 2 and c-Myc Interaction in Sarcoma Progression | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 347 | R00DA056842 | Native Spirit: Culturally-grounded substance use prevention for Indigenous adolescents | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 348 | 5R01MD018051-03 | Modeling Resilience as a Multidimensional Protective Factor for Transgender Health Disparities: Measure Development and Longitudinal Evaluation of Resilience | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 349 | 5F31AA030907-02 | Hitting Close to Home: A Multi-Method Investigation of Neighborhood Characteristics and Drinking Motives on Alcohol-Related Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 350 | U01NR021576 | Meet Me on the Pitch: Developing and testing a community-based sports and behavioral health intervention for newcomer youth | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 351 | K99/R00K99MH127471 | Distributed neural activity patterns underlying practice-based learning | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 352 | 5K99HD108801-02 | Sex, Physiological State, and Genetic Background Dependent Molecular Characterization of Circuits Governing Parental Behavior | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 353 | 5R01AI179873-02 | The basis of Influenza A virus strain-dependent reassortment potential | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 354 | 5T34GM149492-02 | U-RISE at Cal Poly | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 355 | 3R01DK133453-02S1 | Leveraging early-life microbes to prevent type 1 diabetes | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 356 | 5R01CA276500-02 | Smoking and Cancer-Related Health Disparities among Sexual and Gender Minority Adults | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 357 | 3R01HL161049-03S1 | Addressing System-level Barriers to COPD Guideline Concordant Care | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 358 | 1F31GM154412-01 | The Role of Post-Translational Modifications in Bacterial Responses to Methylglyoxal | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 359 | 5R01HG011405-04 | Elucidating the phenome-wide impact of sex and gender on disease | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 360 | R01MD019763-01 | A community driven modeling approach for identifying community & policy-level interventions to address the impact of structural racism and discrimination on adolescent substance use and mental health | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 361 | 5R01AA029989-04 | Long-term and Daily Associations among Intersectional Minority Stress, Structural Oppression, and Alcohol Use and Misuse among Sexual Minority Adolescents of Color | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 362 | 5T32ES007322-23 | Advanced training in environmental health and data science: molecules to populations | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 363 | 1R01DC021839-01 | Family language planning and language acquisition among deaf and hard of hearing children | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(h), 282(m)(2)(B)(ii), 283o (b)(2), 283p, 285t, 285t-1(a)(b), 288(a)(4), and/or 289a-2. |
| 364 | 1P50MH129708-01A1 | UW Practice-based Suicide Prevention Research Center | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(h), 283o (b)(2), 285t-1(a)(b), and/or 288(a)(4). |
| 365 | 3R01DK135638-02 | The Role of Structural Racism on Disparities in Clinical Outcomes for Diabetes: A Mixed Methods Study | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 366 | R25MH067127 | Training for Scientists Conducting Research to Reduce HIV/AIDS Health Disparities | See REASONS FOR EVERY GRANT. In addition, the Directives and terminations are also in excess of statutory authority and contrary to statute—and also violate the separation-of-powers principle of the U.S. Constitution—because of, among other statutes: 42 U.S.C. §§ 282(b)(8)(D)(i), 282(m)(2)(B)(ii), 283p, 285t, and/or 289a-2. |
| 367 | 5R01MH133268-02 | Integration of stepped care for Perinatal Mood and Anxiety Disorders among Women Living with HIV in Kenya | See REASONS FOR EVERY GRANT. |